---

SELLER SCHEDULES TO ASSET PURCHASE AGREEMENT

DATED AS OF

_____ __, 2026

BY AND AMONG

E. GLUCK CORPORATION

AND

[BUYER]

---

<u>Schedule 1.01(b)(i)</u>

Assigned Contracts

**Fill in this information to identify the case:**

Debtor name    **E. Gluck Corporation**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **25-12683 (mg)**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Nonresidential real property lease for the 11th Floor of 411 Fifth Avenue, New York, NY 10016 for office and showroom for the display and sale, at wholesale, of watches. Through December 31, 2028** | |
| | State the term remaining | | **411 Fifth Avenue LLC et al** |
| | List the contract number of any government contract | | **411 Fifth Ave.**<br>**New York, NY 10016** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Deka battery financing** | |
| | State the term remaining | | **Abel Womack** |
| | List the contract number of any government contract | | **140 Rodeo Drive**<br>**Brentwood, NY 11717** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **License agreement** | |
| | State the term remaining | | **ABG-CAMUTO LLC**<br>**C/O AUTHENTIC BRANDS GRP** |
| | List the contract number of any government contract | | **1411 BROADWAY, 21ST FL**<br>**NEW YORK, NY 10018** |

Debtor 1    **E. Gluck Corporation**
　　　First Name　　　　Middle Name　　　　Last Name          Case number (*if known*)    **25-12683 (mg)**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Nine West Licensing Agreement 2019-2025 with 3Y renewal option through 2028 Email: legaldept@authentic.com** | |
|---|---|---|---|
| | State the term remaining | | **ABG-Nine West LLC 1411 Broadway 21st Fl New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Foreign Package Policy** | |
|---|---|---|---|
| | State the term remaining | | **ACE American Insurance Co. c/o Chubb Group of Insurance PO BOX 1000 Philadelphia, PA 19106** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **2024-2025 Marine Cargo Policy** | |
|---|---|---|---|
| | State the term remaining | | **ACGS Marine Insurance Co. c/o Allianz Group Ins. 225 Washington St. Suite#2000 Chicago, IL 60606** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Policy # OC95246700 Commercial Property Insurance** | |
|---|---|---|---|
| | State the term remaining | | **AGCS Marine Insurance Company c/o EPIC 1140 Ave. of the Americas New York, NY 10036** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Purchase Agreement** | |
|---|---|---|---|
| | State the term remaining | | **AGSM Distribution FZE PO Box 261873 Dubai, UAE** |
| | List the contract number of any government contract | | |

| Debtor 1 | **E. Gluck Corporation** | | | Case number *(if known)* | **25-12683 (mg)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Customs bond surety** | |
|---|---|---|---|
| | State the term remaining | | **ALBA WHEELS UP INTERNATIONAL, INC** |
| | List the contract number of any government contract | | **1 EAST LINCOLN AVENUE,**<br>**VALLEY STREAM, NY 11580** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Excess Umbrella Policy** | |
|---|---|---|---|
| | State the term remaining | | **Allianz Global Risks US Insura**<br>**225 W. Washington St.** |
| | List the contract number of any government contract | | **Suite 1800**<br>**Chicago, IL 60606** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Trade Credit Insurance** | |
|---|---|---|---|
| | State the term remaining | | **Allianz Trade**<br>**c/o Euller Hermes NA Insurance** |
| | List the contract number of any government contract | | **28 Liberty Street, 24th Fl.**<br>**New York, NY 10005** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Credit Insurance** | |
|---|---|---|---|
| | State the term remaining | | **Allianz Trade**<br>**c/o Euller Hermes NA Insurance** |
| | List the contract number of any government contract | | **100 International Dr. 22nd Fl.**<br>**Baltimore, MD 21202** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Freight Allowance Agreement # 99266520; MDF/COOP Agreement # 99266525, MDF/COOP Agreement # 99459600, Allowance Agreement # 99266530** | |
|---|---|---|---|
| | State the term remaining | | **Amazon.com Services LLC**<br>**410 Terry Avenue North** |
| | List the contract number of any government contract | | **Seattle, WA 98109** |

| Debtor 1 | **E. Gluck Corporation** | | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Database management software** | |
|---|---|---|---|
| | State the term remaining | | **Aptean**<br>**c/o The Systems House**<br>**PO Box 743722**<br>**Atlanta, GA 30374** |
| | List the contract number of any government contract | | |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement (Armitron)** | |
|---|---|---|---|
| | State the term remaining | | **ARISTA SINGAPORE PTE Ltd.**<br>**2 Jurong East, Stree 21**<br>**#04-32B, IMM Building**<br>**Singapore 609601** |
| | List the contract number of any government contract | | |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Cyber Crime Insurance Policy** | |
|---|---|---|---|
| | State the term remaining | | **At-Bay Insurance Services, LLC**<br>**1 Post St.**<br>**14th Fl.**<br>**San Francisco, CA 94104** |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment finance agreement (bobcat)** | |
|---|---|---|---|
| | State the term remaining | | **AUXILIOR CAPITAL PARTNERS**<br>**620 WEST GERMANTOWN PIKE**<br>**SUITE 450**<br>**PLYMOUNT MEETING, PA 19462** |
| | List the contract number of any government contract | | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance broker for customs bond** | |
|---|---|---|---|
| | State the term remaining | | **Avalon Risk Management**<br>**27 Congress Street, Ste 507**<br>**Salem, MA 01970** |
| | List the contract number of any government contract | | |

Debtor 1    **E. Gluck Corporation**
_____    Case number *(if known)*    **25-12683 (mg)**
First Name    Middle Name    Last Name

    **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.19.** State what the contract or lease is for and the nature of the debtor's interest — **Vince Camuto Licensing Agreement 2018-2025** | |
| State the term remaining | **Camuto IPCO LLC** |
| List the contract number of any government contract | **1411 Broadway 21st Fl. New York, NY 10018** |
| **2.20.** State what the contract or lease is for and the nature of the debtor's interest — **B&W Copier Lease Agreement** | |
| State the term remaining | **Canon Financial Services, Inc.** |
| List the contract number of any government contract | **14904 Collections Ctr Dr. Chicago, IL 60693** |
| **2.21.** State what the contract or lease is for and the nature of the debtor's interest — **Suscription Support Services Agreement** | |
| State the term remaining | **Canon Solutions America** |
| List the contract number of any government contract | **One Canon Park Melville, NY 11747** |
| **2.22.** State what the contract or lease is for and the nature of the debtor's interest — **Annual fire inspection and testing agreement expires 3/31/26** | |
| State the term remaining | **Capitol Sprinkler Service** |
| List the contract number of any government contract | **51-51 59th Place Little Neck, NY 11362** |
| **2.23.** State what the contract or lease is for and the nature of the debtor's interest — **Utility service** | |
| State the term remaining | **CCi Voice** |
| List the contract number of any government contract | **70 Stony Hill Rd, 2nd Fl. Bethel, CT 06801** |

| Debtor 1 | **E. Gluck Corporation** | | Case number *(if known)* | **25-12683 (mg)** |
| | First Name          Middle Name          Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Adobe Acrobat, Microsoft and Photoshop annual subscriptions** | |
| | State the term remaining | | **CDW Direct** |
| | List the contract number of any government contract | | **PO Box 75723** **Chicago, IL 60675** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Firewall agreement for Little Neck premises** | |
| | State the term remaining | | **CDW Direct** |
| | List the contract number of any government contract | | **PO Box 75723** **Chicago, IL 60675** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Software agreements** | |
| | State the term remaining | | **CDW Direct** |
| | List the contract number of any government contract | | **200 N. Milwaukee Avenue** **Vernon Hills, IL 60061** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement re Armitron** | |
| | State the term remaining | | **CHACE Luxury Group L.L.C-FZ** **Meydan Grandstand, 6th floor** |
| | List the contract number of any government contract | | **Meydan Road, Nad Al Sheba** **Dubai, UAE** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Spectrum Buusiness voice and internet service agreement, Acct Nos. 8150-22-001-0232622, 8150-20-007-2351015** | |
| | State the term remaining | | **Charter Communications** |
| | List the contract number of any government contract | | **PO Box 7186** **Pasadena, CA 91109-7186** |

| Debtor 1 | E. Gluck Corporation | | | Case number *(if known)* | 25-12683 (mg) |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Workers Compensation Policy** | |
|---|---|---|---|
| | State the term remaining | | **Chubb Group of Insurance Cos.**<br>**550 Madison Ave**<br>**10th Fl**<br>**New York, NY 10022** |
| | List the contract number of any government contract | | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance contract #3121-2889-9763-001P** | |
|---|---|---|---|
| | State the term remaining | | **Chubb Personal Risk Svc**<br>**PO Box 7247-0180**<br>**Philadelphia, PA 19170** |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **FileMaker User Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Claris**<br>**PO Box 53588**<br>**Los Angeles, CA 90074-3588** |
| | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Storage agreement** | |
|---|---|---|---|
| | State the term remaining | | **ELM Freight Handlers, Inc.**<br>**50 Emjay Blvd - Ste 13**<br>**Brentwood, NY 11717** |
| | List the contract number of any government contract | | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Creditor insurance** | |
|---|---|---|---|
| | State the term remaining | | **EULER HERMES SERVICES N. A. INS CO.**<br>**ATTN: FINANCE DEPT**<br>**100 INTERNATIONAL DRIVE**<br>**BALTIMORE, MD 21202** |
| | List the contract number of any government contract | | |

| Debtor 1 | **E. Gluck Corporation** | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.34.** State what the contract or lease is for and the nature of the debtor's interest

**Express Brands Licensing Agreement 2023-28 with 2Y renewal option extending into 2030**

State the term remaining

List the contract number of any government contract

**EXP Topco LLC
530 Fifth Ave
12th Fl
New York, NY 10036**

---

**2.35.** State what the contract or lease is for and the nature of the debtor's interest

**2024-25 Commercial Package Insurance Policy**

State the term remaining

List the contract number of any government contract

**Federal Insurance Co.
c/o Chubb Group of Insurance
202B Hall's Mill Rd
Whitehouse Station, NJ 08889**

---

**2.36.** State what the contract or lease is for and the nature of the debtor's interest

**2024-25 Crime-Theft Loss Prevention Insurance Policy; Premium Amt: $10,085.00**

State the term remaining

List the contract number of any government contract

**Federal Insurance Co.
c/o Chubb Group of Insurance
202B Hall's Mill Rd
Whitehouse Station, NJ 08889**

---

**2.37.** State what the contract or lease is for and the nature of the debtor's interest

**2024-25 Employment Practices Liability Insurance Policy; Premium Amt: $18,472.00**

State the term remaining

List the contract number of any government contract

**Federal Insurance Co.
c/o Chubb Group of Insurance
202B Hall's Mill Rd
Whitehouse Station, NJ 08889**

---

**2.38.** State what the contract or lease is for and the nature of the debtor's interest

**2024-25 Fiduciary Policy; Premium Amt: $15,644.00**

State the term remaining

List the contract number of any government contract

**Federal Insurance Co.
c/o Chubb Group of Insurance
202B Hall's Mill Rd
Whitehouse Station, NJ 08889**

---

| Debtor 1 | E. Gluck Corporation | | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Commercial Umbrella Policy** | |
|---|---|---|---|
| | State the term remaining | | **Federal Insurance Co.** |
| | List the contract number of any government contract | | **c/o Chubb Group of Insurance 202B Hall's Mill Rd Whitehouse Station, NJ 08889** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Automobile Insurance Policy** | |
|---|---|---|---|
| | State the term remaining | | **Great Northern Insurance Co.** |
| | List the contract number of any government contract | | **c/o Chubb Group of Insurance 202B Hall's Mill Road Whitehouse Station, NJ 08889** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Mossy Oak License Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Haas Outdoors, Inc. (MossyOak)** |
| | List the contract number of any government contract | | **PO Box 757 West Point, MS 39773** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Huntress Direct EDR cybersecurity agreement** | |
|---|---|---|---|
| | State the term remaining | | **Huntress Labs** |
| | List the contract number of any government contract | | **PO Box 735713 Dallas, TX 75373** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment finance agreement** | |
|---|---|---|---|
| | State the term remaining | | **HYG FINANCIAL SERVICES, INC.** |
| | List the contract number of any government contract | | **PO BOX 35701 Billings, MT 59107** |

| Debtor 1 | E. Gluck Corporation | | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Corporate car lease monthly payment $695.** | |
|---|---|---|---|
| | State the term remaining | | **Hyundai Motor Finance** |
| | List the contract number of any government contract | | **PO Box 660891** |
| | | | **Dallas, TX 75266-6000** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Software & service agreement** | |
|---|---|---|---|
| | State the term remaining | | **Infor Entity** |
| | List the contract number of any government contract | | **Attn: M. McCrayer/Gen. Counsel** |
| | | | **40 General Warren Blvd St #110** |
| | | | **Malvern, PA 19355** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Cove data protection agreement** | |
|---|---|---|---|
| | State the term remaining | | **J-Lab Technology, Inc.** |
| | List the contract number of any government contract | | **338 Island Ave** |
| | | | **Woodmere, NY 11598** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Joseph Abboud Licensing Agreement 2020-26 with 3Y renewal option through 2029** | |
|---|---|---|---|
| | State the term remaining | | **JA WHP LLC** |
| | List the contract number of any government contract | | **530 Fifth Ave.** |
| | | | **12th Fl.** |
| | | | **New York, NY 10036** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement (WHP Brands)** | |
|---|---|---|---|
| | State the term remaining | | **Jana LTD., Belarus** |
| | List the contract number of any government contract | | **23 Stanislavskogo Str.** |
| | | | **Office 10, 220033 Minsk** |
| | | | **Rep. of Belarus** |

| Debtor 1 | **E. Gluck Corporation** | | Case number *(if known)* | **25-12683 (mg)** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.49.** State what the contract or lease is for and the nature of the debtor's interest

Landscape contract for weekly services through 12/15/2025

State the term remaining

List the contract number of any government contract

**Millamar Landscape Services
150 Plainfield Ave
Elmont, NY 11003**

**2.50.** State what the contract or lease is for and the nature of the debtor's interest

Sponsorship agreement expires 11/1/27

State the term remaining

List the contract number of any government contract

**New York Yankees
Yankee Stadium
Attn: Chief Operating Officer
Bronx, NY 10451**

**2.51.** State what the contract or lease is for and the nature of the debtor's interest

Nutanix AOS subscription license and renewal support

State the term remaining

List the contract number of any government contract

**Nutanix
1740 Technology Dr. Ste 1150
San Jose, CA 95110**

**2.52.** State what the contract or lease is for and the nature of the debtor's interest

Employee health insurance

State the term remaining

List the contract number of any government contract

**OXFORD HEALTH PLANS
UHS PREMIUM BILLING
PO BOX 94017
PALATINE, IL 60094-4017**

**2.53.** State what the contract or lease is for and the nature of the debtor's interest

License & Supply Agreement
email: mus274@yahoo.com

State the term remaining

List the contract number of any government contract

**Pacific Fighters, Inc.
2013 Foote Dr.
Idaho Falls, ID 83402**

| Debtor 1 | E. Gluck Corporation | | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Peanuts Licensing Agreement 2024-2026** | |
|---|---|---|---|
| | State the term remaining | | **Peanuts Worldwide LLC**<br>**352 Park Ave. So.**<br>**Fl. 8**<br>**New York, NY 10010** |
| | List the contract number of any government contract | | |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Supply services** | |
|---|---|---|---|
| | State the term remaining | | **RITHUM**<br>**25736 NETWORK PLACE**<br>**CHICAGO, IL 60673-1257** |
| | List the contract number of any government contract | | |

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Showroom lease for certain space located within Rain Tree Business Center, 902B South Walton Blvd, Suite 21, Bentonville AR 72712 expires 2029** | |
|---|---|---|---|
| | State the term remaining | | **SH&S LP II, LLLP**<br>**Rain Tree Business Center**<br>**902B South Walton Blvd, Ste 21**<br>**Bentonville, AR 72712** |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **WITHit Holdings, LLC Operating Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SLGN Holdings, LLC**<br>**1951 Bahia Way**<br>**La Jolla, CA 92037** |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **2024-25 Licensing Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Sol-Light, LLC**<br>**8683 W. Sahara Avenue,**<br>**Suite 180**<br>**Las Vegas, NV 89117** |
| | List the contract number of any government contract | | |

| Debtor 1 | E. Gluck Corporation | | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

███ **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Assortment subscription fees** | |
|---|---|---|---|
| | State the term remaining | | **SPS COMMERCE, INC. PO BOX 205782 DALLAS, TX 75320-5782** |
| | List the contract number of any government contract | | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Security services** | |
|---|---|---|---|
| | State the term remaining | | **Stanley Security Solutions Attn: Pres or Gen Counsel Dept. CH 10651 Palatine, IL 60055** |
| | List the contract number of any government contract | | |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Recovery services agreement** | |
|---|---|---|---|
| | State the term remaining | | **STAT RECOVERY SERVICES LLC 809 SW 1 STREET SUITE 5 BENTONVILLE, AR 72712** |
| | List the contract number of any government contract | | |

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for nonresidential real property located at 60-15 Little Neck Parkway, Queens, NY through April 30, 2034** | |
|---|---|---|---|
| | State the term remaining | | **Steel Tribune, LLC c/o Steel Equities 700 Hicksville Rd. Bethpage, NY 11714** |
| | List the contract number of any government contract | | |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Non-residential real property lease.** | |
|---|---|---|---|
| | State the term remaining | | **STEEL TRIBUNE, LLC 999 SOUTH OYSTER BAY ROAD SUITE 200 BETHPAGE, NY 11714** |
| | List the contract number of any government contract | | |

| Debtor 1 | **E. Gluck Corporation** | | Case number (*if known*) | **25-12683 (mg)** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Steve Madden Licensing Agreement 2021-2025** | |
|---|---|---|---|
| | State the term remaining | | **Steve Madden Ltd 52-16 Barnett Ave. Sunnyside, NY 11104** |
| | List the contract number of any government contract | | |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement (Armitron and WHP Brands)** | |
|---|---|---|---|
| | State the term remaining | | **Tappoo PTE Limited Tappoo Building, Main Street PO Box 46 Sigatoka FIJI** |
| | List the contract number of any government contract | | |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Internet service contract for Manhattan showroom and certain wireless accounts, Acct Nos. 552-476-530-0001-93; 651-766-210-0001-78; 782201291-00002; 782201291-00003** | |
|---|---|---|---|
| | State the term remaining | | **Verizon Wireless PO Box 408 Newark, NJ 07101-0408** |
| | List the contract number of any government contract | | |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Utility service.** | |
|---|---|---|---|
| | State the term remaining | | **Verizon Wireless P.O. Box 15043 Albany, NY 12212-5043** |
| | List the contract number of any government contract | | |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Anne Klein Licensing Agreement 2019-2032** | |
|---|---|---|---|
| | State the term remaining | | **WH Buyer LLC dba WHP Global 230 Park Ave. New York, NY 10169** |
| | List the contract number of any government contract | | |

Debtor 1   **E. Gluck Corporation**
_____   First Name         Middle Name         Last Name

Case number (*if known*)   **25-12683 (mg)**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **WITHit Holdings, LLC Operating Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WIL Holdings, LLC 1951 Bahia Way Apple Valley, CA 92307** |
| | List the contract number of any government contract | | |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **WITHit Holdings, LLC Operating Agreement; addt'l parties listed** | |
|---|---|---|---|
| | | **WIL Holdings, LLC 1951 Bahia Way, La Jolla CA 92037** | |
| | | **SLGN Holdings, LLC 1951 Bahia Way, La Jolla CA 92037** | |
| | State the term remaining | | **WITHIT HOLDINGS LLC 6015 LITTLE NECK PARKWAY LITTLE NECK, NY 11362** |
| | List the contract number of any government contract | | |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **WITHit Holdings, LLC; Management Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | **WITHit Holdings, LLC 8683 W. Sahara Avenue Suite 180 Las Vegas, NV 89117** |
| | List the contract number of any government contract | | |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Zoho Assist monthly subscription** | |
|---|---|---|---|
| | State the term remaining | | **Zoho Corporation 4141 Hacienda Drive Pleasanton, CA 94588-8549** |
| | List the contract number of any government contract | | |

Schedule 1.01(b)(ii)

Assigned Leases

None.

<u>Schedule 1.01(c)</u>

Licensors

NINE WEST

EXPRESS BRANDS

VINCE CAMUTO

JOSEPH ABBOUD

PEANUTS LICENSING

STEVE MADDEN

WHP (Anne Klein)

HAAS (Mossy Oak)

Pacific Fighters

<u>Schedule 1.01(d)</u>

Permitted Encumbrances

None.

<u>Schedule 1.01(e)</u>

Seller's Knowledge

Barbara Weichselbaum, Chief Executive Officer

Adam Gelnick, Chief Financial Officer

<u>Schedule 1.01(f)</u>

Third Party Consents

None.

<u>Schedule 2.02(a)(xv)</u>

Other Excluded Assets

None.

<u>Schedule 2.03(g)</u>

Outstanding Supplier Purchase Orders

(to be provided 10 Business Days prior to Closing)

<u>Schedule 2.03(h)</u>

Other Assumed Liabilities

None.

<u>Schedule 2.04(m)</u>

Other Excluded Liabilities

None.

Schedule 4.02

Government Consents

None.

Schedule 4.03

Seller Subsidiaries

| | |
|---|---|
| Clarity Limited | Seller owns approximately 95% of the equity of Clarity Limited, incorporated under the companies ordinance of Hong Kong |
| E. Gluck Company Limited | Seller owns approximately 95% of the equity of E. Gluck Company Limited, incorporated under the companies ordinance of Hong Kong |
| EGC Holdings, LLC | Seller owns 100% of the membership interests in EGC Holdings, LLC, a Delaware LLC formed in 2021 |
| WITHit Holdings, LLC | Seller owns 51% of  the membership interests of WITHit Holdings, LLC |

*For the avoidance of doubt, none of the Subsidiaries are Acquired Assets.

<u>Schedule 4.05(a)</u>

Audited and Unaudited Financials

(See Attached PDF)

Schedule 4.06

Leased Real Property

| | | |
|---|---|---|
| Manhattan Showroom | 411 Fifth Ave.<br><br>New York, NY 10016 | Nonresidential real property lease for the 11th Floor of 411 Fifth Avenue, New York, NY 10016 for office and showroom for the display and sale, at wholesale, of watches. |
| Little Neck Offices & Warehouse | 60-15 Little Neck Parkway, Queens, NY 11362 | Lease for nonresidential real property located at 60-15 Little Neck Parkway, Queens, NY |
| Bentonville Showroom | 902B South Walton Blvd, Suite 21 | Showroom lease for certain space located within Rain Tree Business Center, Bentonville AR 72712 expires 2029 |

*Note: Clarity Limited, a Seller Subsidiary that is not an Acquired Asset, also leases premises in Hong Kong.

## Schedule 4.07

Environmental Matters

None.

Schedule 4.08

Exceptions to Free & Clear Title

None other than the Cure Costs and future obligations under Assumed Contracts.

<u>Schedule 4.09</u>

Exceptions to Timely Filing of Tax Returns

As of the Petition Date, the Seller had not filed income tax returns for fiscal year 2024 and such return was on extension.

<u>Schedule 4.10</u>

Actions Requiring Consent of Buyer

None.

<u>Schedule 4.11</u>

Additional Assets Required to Operate Business

None.

Schedule 4.13

Legal Actions

None.

<u>Schedule 4.13(a)</u>

Pending or Threatened Legal Actions or Governmental Proceedings

None.

Schedule 4.14(a)

Notices or Violations of Law

None.

<u>Schedule 4.14(b)</u>

Material Permits

Customary occupancy permits for Little Neck and/or Manhattan premises, if required.

<u>Schedule 4.15(b)</u>

ERISA Plans


The Seller's only active retirement plan is a 401(k) plan that permits the Seller to contribute a percentage of profits, but such election has not been made in recent years.

<u>Schedule 4.15(c)</u>

Post-Termination Benefit Plans

None.

<u>Schedule 4.16(a)</u>

Intellectual Property


(Insert separate list of domain names and social media logins 10 BD before Closing)

# IP Asset Report
### for E. Gluck Corporation and Sol-Light LLC

As of July 10, 2025

| ENTITY NAME | ASSET TYPE | TITLE | COUNTRY | GOODS AND SERVICES | STATUS | APP. # | REG. # / PATENT # | PATENT GRANT DATE |
|---|---|---|---|---|---|---|---|---|
| Sol-Light LLC | Design | BOOK LIGHT | United Kingdom | N/A | Issued | 90026144610001 | 9002614461001 | Jan 15, 2015 |
| Sol-Light LLC | Design | LIGHT ASSEMBLY | United Kingdom | N/A | Issued | 90073884830001 | 9007388483001 | Dec 13, 2019 |
| Sol-Light LLC | Design Patent | BOOK LIGHT | EUIPO | N/A | Issued | 2614461 | 002614461-0001 | Jan 15, 2015 |
| Sol-Light LLC | Design Patent | Book Light | United States | N/A | Issued | 29496934 | D754382 | Apr 19, 2016 |
| Sol-Light LLC | Design Patent | Desk Light Assembly | United States | N/A | Issued | 29589291 | D835329 | Dec 4, 2018 |
| Sol-Light LLC | Design Patent | Floor Light Magnifier Assembly | United States | N/A | Issued | 29589293 | D835317 | Dec 4, 2018 |
| Sol-Light LLC | Design Patent | LIGHT ASSEMBLY | EUIPO | N/A | Issued | 007388483 | 007388483-0001 | Dec 13, 2019 |
| Sol-Light LLC | Design Patent | Light Assembly | United States | N/A | Issued | 29551196 | D788961 | Jun 6, 2017 |
| Sol-Light LLC | Design Patent | Light Assembly | United States | N/A | Issued | 29551200 | D788962 | Jun 6, 2017 |
| Sol-Light LLC | Design Patent | Light Assembly | United States | N/A | Issued | 29695037 | D898262 | Oct 6, 2020 |
| Sol-Light LLC | Design Patent | LIGHT ASSEMBLY | United States | N/A | Pending | 29924359 | | |
| Sol-Light LLC | Design Patent | Light Assembly Having Bendable Necks | United States | N/A | Issued | 29610020 | D844206 | Mar 26, 2019 |
| Sol-Light LLC | Design Patent | Light Magnifier Assembly | United States | N/A | Issued | 29589287 | D835316 | Dec 4, 2018 |
| Sol-Light LLC | Design Patent | Orchestra Light | United States | N/A | Issued | 29379646 | D641902 | Jul 19, 2011 |
| Sol-Light LLC | Design Patent | PORTABLE LAMP (MiniFlex 3) | China | N/A | Issued | 2024300870714 | ZL202430087071.4 | Apr 15, 2025 |
| E. Gluck Corporation | Trademark | [SMILE / Happy Face] (Logo) | United States | 014: Watches | Registered | 73800998 | 1610274 | |
| E. Gluck Corporation | Trademark | A (Stylized) (Eiffel Tower Design) | Canada | 009: smart watches; 009: smart watch bands and straps; cases adapted for holding smart watches, namely, protective bumpers for smart watches; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers. 014: Watches | Pending | 2294215 | | |
| E. Gluck Corporation | Trademark | A (Stylized) (Eiffel Tower Design) | Mexico | 009: Smart watches; smart watch bands and straps; cases adapted for holding smart watches, namely, protective bumpers for smart watches; Wireless ear buds; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers. | Registered | 3059172 | 2682969 | |
| E. Gluck Corporation | Trademark | A (Stylized) (Eiffel Tower Design) | United States | 009: Smart watches; smart watch bands and straps; cases adapted for holding smart watches, namely, protective bumpers for smart watches; Wireless ear buds; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers. 014: watches. | Registered | 98281821 | 7673494 | |
| E. Gluck Corporation | Trademark | A (Stylized) (Eiffel Tower Design) | Mexico | 009: Smart watches; smart watch bands and straps; cases adapted for holding smart watches, namely, protective bumpers for smart watches; Wireless ear buds; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers. 014: watches | Registered | 3059172 | | |
| E. Gluck Corporation | Trademark | A (Stylized) (Eiffel Tower Design) | United States | 009: Smart watches; smart watch bands and straps; cases adapted for holding smart watches, namely, protective bumpers for smart watches; Wireless ear buds; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers. 014: watches | Registered | 98281821 | 7673494 | |
| E. Gluck Corporation | Trademark | A (Stylized) (Stacked Design) | United States | 014: Watches | Registered | 98271027 | 7673484 | |
| E. Gluck Corporation | Trademark | ALL-SPORT | Japan | 014: Watches | Registered | 1995113316 | 3363279 | |
| E. Gluck Corporation | Trademark | ALL-SPORT | French Polynesia | 014: | Registered | | 95/592306 | |
| E. Gluck Corporation | Trademark | ALL-SPORT | Canada | 014: Watches | Registered | 666075 | TMA395596 | |
| E. Gluck Corporation | Trademark | ALL-SPORT | Israel | 014: | Registered | 101766 | 101766 | |
| E. Gluck Corporation | Trademark | ALL-SPORT | United States | 014: Watches | Registered | 73468581 | 1355252 | |
| E. Gluck Corporation | Trademark | ALL-SPORT | Taiwan | 014: | Registered | 8454568 | | |
| E. Gluck Corporation | Trademark | ALL-SPORT (Stylized) | Japan | 014: Watches | Registered | 1995113316 | 3363279 | |
| E. Gluck Corporation | Trademark | ANDRE RIVALLE (Stylized) | United States | 014: Watches | Registered | 73290014 | 1191154 | |
| E. Gluck Corporation | Trademark | ARMITRON | Australia | 014: Horological and chronometric apparatus and instruments, time pieces, watches and all other goods in class 14 | Registered | 462270 | 462270 | |
| E. Gluck Corporation | Trademark | ARMITRON | EUIPO | 014: Horological and chronometric instruments; watch movements, watch cases and parts and fittings for all the aforesaid goods; watch dials, watch bracelets, jewelry, imitation jewelry, watch straps and articles included in class 14 made of precious metal or coated therewith. | Registered | 1606201 | 1606201 | |
| E. Gluck Corporation | Trademark | ARMITRON | Chile | 014: | Registered | 280888 | 1170871 | |
| E. Gluck Corporation | Trademark | ARMITRON | Japan | 014: Watches | Registered | 1987029361 | 2678917 | |
| E. Gluck Corporation | Trademark | ARMITRON | China | 014: Watches and parts thereof | Registered | 93082026 | 739090 | |
| E. Gluck Corporation | Trademark | ARMITRON | Canada | 014: Clocks and watches of every description | Registered | 445103 | TMA260642 | |
| E. Gluck Corporation | Trademark | ARMITRON | Canada | 014: Watches | Registered | 491928 | TMA282955 | |
| E. Gluck Corporation | Trademark | ARMITRON | United States | 014: Watches | Registered | 73023588 | 1020482 | |

| Owner | Type | Mark | Country | Goods/Services | Status | App No. | Reg No. | |
|---|---|---|---|---|---|---|---|---|
| E. Gluck Corporation | Trademark | ARMITRON | Israel | 014: Watches | Registered | 71072 | 71072 | |
| E. Gluck Corporation | Trademark | ARMITRON | Hong Kong | 014: watches and watch cases | Registered | 77991 | 19840976 | |
| E. Gluck Corporation | Trademark | ARMITRON | Mexico | 014: Watches | Registered | 25601 | 333721 | |
| E. Gluck Corporation | Trademark | ARMITRON | Singapore | 014: Watches | Registered | T8701422D | T8701422D | |
| E. Gluck Corporation | Trademark | ARMITRON | South Korea | 014: time pieces and their parts and accessories, wrist watches, pocket watches, alarm clocks, electronic clocks, electronic watches, stop watches and measuring watches | Registered | 680787 | 159013 | |
| E. Gluck Corporation | Trademark | ARMITRON | Switzerland | 014: Watches | Registered | 359119934 | 407323 | |
| E. Gluck Corporation | Trademark | ARMITRON | Taiwan | Clock and watch | Registered | 76015169 | 383447 | |
| E. Gluck Corporation | Trademark | ARMITRON | United Kingdom | 014: Horological and chronometric instruments; watch movements, watch cases and parts and fittings for all the aforesaid goods; watch dials, watch bracelets, jewelry, imitation jewelry, watch straps and articles included in class 14 made of precious metal or coated therewith | Registered | UK00901606201 | UK00901606201 | |
| E. Gluck Corporation | Trademark | ARMITRON | Thailand | 014: Watches | Registered | 165030 | TM58325 | |
| E. Gluck Corporation | Trademark | ARMITRON | Turkey | 014: precious metals and their alloys and goods in precious metals or coated therewith, not included in other classes; jewelry, precious stones, horological and chronometric instruments. | Registered | 2008G30375 | 2008 07284 | |
| E. Gluck Corporation | Trademark | ARMITRON | Venezuela | 014: | Registered | 2001004276 | P299845 | |
| E. Gluck Corporation | Trademark | ARMITRON | India | 014: Watches | Pending | 6367903 | | |
| E. Gluck Corporation | Trademark | ARMITRON (Chinese Characters) | China | 014: Watches | Registered | 24195785 | 24195785 | |
| E. Gluck Corporation | Trademark | ARMITRON ADVENTURE | United States | 014: Watches | Registered | 86908139 | 5083767 | |
| E. Gluck Corporation | Trademark | ARMITRON ALL SPORT and Stick Figure Design | United States | 014: Watches | Registered | 74030997 | 1622412 | |
| E. Gluck Corporation | Trademark | ARMITRON ALL-SPORT | China | 014: Watches, clocks, watch bands, watch chains, clockworks, watchcases, watch glasses | Registered | 9900136824 | 1516371 | |
| E. Gluck Corporation | Trademark | ARMITRON ALL-SPORT & DESIGN | Canada | 014: Watches | Registered | 666065 | TMA401351 | |
| E. Gluck Corporation | Trademark | ARMITRON NEXT | United States | 014: Watches | Registered | 90705652 | 6801004 | |
| E. Gluck Corporation | Trademark | AWATCH | United States | 014: Watches | Registered | 73493072 | 1420954 | |
| Sol-Light LLC | Trademark | BAND CANDY | United States | 009: Smartwatch bands and straps; cases adapted for holding smartwatches, namely, protective bumpers for smartwatches; wireless ear buds; earphone accessories, namely, cases for wireless ear buds; wireless chargers | Registered | 97137961 | 7347615 | |
| Sol-Light LLC | Trademark | BRIGHTFLEX | United States | 011: Book lights; Lamps; Reading lights. | Registered | 88489886 | 5955302 | |
| Sol-Light LLC | Trademark | CASE CANDY | United States | 009: Smartwatch bands and straps; Cases adapted for holding smartwatches, namely, protective bumpers for smartwatches; Wireless ear buds; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers. 014: Jewelry; Bracelets; Charms for smartwatch bands and straps; Watch clasps compatible with wearable digital electronic devices comprised primarily of wristwatches. | Registered | 97028438 | 7559598 | |
| E. Gluck Corporation | Trademark | CHATEAU (Stylized) | United States | 014: Watches | Registered | 72325033 | 897363 | |
| Sol-Light LLC | Trademark | COOL CHANNELS | United States | 009: Bands for wearable activity trackers featuring airflow perforations; straps for wearable activity trackers featuring airflow perforations. 014: Watch bands featuring airflow perforations; watch straps featuring airflow perforations. | Registered | 86895048 | 5330382 | |
| E. Gluck Corporation | Trademark | DEAUVILLE | China | 014: Watches and parts thereof | Registered | 93082011 | 739091 | |
| E. Gluck Corporation | Trademark | DEAUVILLE | France | | Registered | 186452 | 1574503 | |
| E. Gluck Corporation | Trademark | DEAUVILLE | French Polynesia | | Registered | 186452 | 1574503 | |
| E. Gluck Corporation | Trademark | DEAUVILLE | Germany | | Registered | G3774214WZ | 1174276 | |
| E. Gluck Corporation | Trademark | DEAUVILLE | United States | 014: Watches | Registered | 73345127 | 1277983 | |
| E. Gluck Corporation | Trademark | DEAUVILLE | Italy | 014: Watches | Registered | 18147C90 | 362020000014476 | |
| E. Gluck Corporation | Trademark | DURASTEEL | United States | 014: Watches | Registered | 74628273 | 2014400 | |
| E. Gluck Corporation | Trademark | ECLIPSE | United States | 014: Watches | Registered | 73600304 | 1505784 | |
| E. Gluck Corporation | Trademark | ECO TIME | United States | 014: Watches | Registered | 90248202 | 6591814 | |
| E. Gluck Corporation | Trademark | EG (Stylized) | United States | 014: Watches | Registered | 88772086 | 6188507 | |
| E. Gluck Corporation | Trademark | EG LOGO | Hong Kong | 014: Watches | Registered | 856690 | 1995B00423 | |
| E. Gluck Corporation | Trademark | EG LOGO (Stylized) | United States | 014: Watches | Registered | 73300795 | 205402 | |
| E. Gluck Corporation | Trademark | H2O | Hong Kong | 014: Watches | Registered | 85721990 | 1993B02352 | |
| E. Gluck Corporation | Trademark | H2O (Stylized) | United States | 014: Watches | Registered | 73750359 | 1551831 | |
| E. Gluck Corporation | Trademark | INSTALITE | Japan | 014: Watches | Registered (allowing to abandon) | 1995113317 | 3363280 | |
| E. Gluck Corporation | Trademark | INSTALITE | China | 014: Watches | Registered | 950142291 | 1014472 | |
| E. Gluck Corporation | Trademark | INSTALITE | Israel | 014: | Registered (allowing to abandon) | 101767 | 101767 | |
| E. Gluck Corporation | Trademark | INSTALITE | United States | 014: Watches | Registered | 73000936 | 1027329 | |
| E. Gluck Corporation | Trademark | INSTALITE | Canada | 014: Watches | Registered (allowing to abandon) | 792167 | TMA469022 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E. Gluck Corporation | Trademark | INSTALITE | South Korea | 35: | Registered (allowing to abandon) | 4305795 | 369800 | |
| E. Gluck Corporation | Trademark | INSTALITE | Taiwan | 014: | Registered (allowing to abandon) | 8454567 | 735883 | |
| E. Gluck Corporation | Trademark | JACK & JILL | United States | 014: WATCHES AND WATCH DIALS | Registered | 72433694 | 970176 | |
| E. Gluck Corporation | Trademark | JACK & JILL TELL TIME | United States | 014: WATCHES AND WATCH DIALS | Registered | 73000946 | 1031409 | |
| E. Gluck Corporation | Trademark | MAKE TIME | United States | 014: Watches | Registered | 85592931 | 4245586 | |
| Sol-Light LLC | Trademark | MIGHTY BRIGHT | EUIPO | 009: Magnifiers. 016: Stationery; Book holders. | Registered | 011308021 | 011308021 | |
| Sol-Light LLC | Trademark | MIGHTY BRIGHT | United States | 009: Magnifying glasses; lighted magnifying lenses. 011: Floor Lamps; Desk Lamps; magnifying lamps | Registered | 87910174 | 5586322 | |
| Sol-Light LLC | Trademark | MIGHTY BRIGHT | United Kingdom | 009: Magnifiers. 016: Stationery; Book holders. | Registered | UK00911308021 | UK00911308021 | |
| Sol-Light LLC | Trademark | MIGHTY BRIGHT (Logo) | EUIPO | 009: Magnifiers. 011: Portable clip-on lights. 016: Stationery; Book holders. | Registered | 011308145 | 011308145 | |
| Sol-Light LLC | Trademark | MIGHTY BRIGHT (Logo) | China | 011: Portable clip-on reading light; Light bulbs | Registered | 9127125 | 9127125 | |
| Sol-Light LLC | Trademark | MIGHTY BRIGHT (Logo) | United Kingdom | 009: Magnifiers. 011: Portable clip-on lights. 016: Stationery; Book holders. | Registered | UK00911308145 | UK00911308145 | |
| Sol-Light LLC | Trademark | MINIFLEX 2 | United States | 011: Book lights. | Registered | 88595895 | 5955710 | |
| E. Gluck Corporation | Trademark | NOW | Australia | 014: Watches; parts and accessories for watches | Registered | 844379 | 844379 | |
| E. Gluck Corporation | Trademark | NOW | Canada | 014: Watches | Registered | 1053533 | TMA557099 | |
| E. Gluck Corporation | Trademark | NOW | Chile | 014: Watches | Registered | 280889 | 1172054 | |
| E. Gluck Corporation | Trademark | NOW | United States | 014: Watches | Registered | 73628672 | 1446294 | |
| E. Gluck Corporation | Trademark | NOW | Hong Kong | 014: Watches | Registered | NA | 302004885 | |
| E. Gluck Corporation | Trademark | NOW | Taiwan | 014: clocks, watches and parts and fittings thereof, watch bracelets, watch straps | Registered | 89048025 | 950494 | |
| E. Gluck Corporation | Trademark | NOW (Stylized) | Switzerland | 14: watches and chronometric instruments; parts and fittings for the aforesaid goods | Registered | 090691999 | P-470498 | |
| E. Gluck Corporation | Trademark | NOW 12 | Hong Kong | 014: Watches | Registered | 857190 | 1992B05169 | |
| E. Gluck Corporation | Trademark | PRO ALL SPORT | Canada | 014: Watches | Registered | 666077 | TMA429825 | |
| E. Gluck Corporation | Trademark | PRO ALL SPORT | United States | 014: Watches | Registered | 73696362 | 1494170 | |
| E. Gluck Corporation | Trademark | PRO ALL-SPORT | Hong Kong | 014: Watches | Registered | 1995B09203 | 1995B09203 | |
| E. Gluck Corporation | Trademark | PRO SPORT | Canada | 014: Watches | Registered | 666076 | TMA427720 | |
| E. Gluck Corporation | Trademark | PRO SPORT | United States | 014: Watches | Registered | 73696363 | 1552798 | |
| E. Gluck Corporation | Trademark | PRO SPORT (Stylized) and Design | United States | 014: Watches | Registered | 77535566 | 3586591 | |
| E. Gluck Corporation | Trademark | Running Figure Logo (Stylized) | United States | 014: Watches | Registered | 77535556 | 3586590 | |
| E. Gluck Corporation | Trademark | SABBATICAL | United States | 014: Watches | Registered | 90482865 | 7559473 | |
| E. Gluck Corporation | Trademark | SPECIAL FORCES | Hong Kong | 014: watches and parts and fittings therefor; clocks; horological and chronometric instruments; all included in Class 14. | Registered | 200211105 | 2003B05033 | |
| E. Gluck Corporation | Trademark | SPECIAL FORCES | China | 014: watches, watch movement, watch cases, watch bracelets, watch straps, chronometrical apparatus and instruments, dials (clocks and watchmaking) clock hands (clocks and watchmaking) | Registered | 3265699 | 3265699 | |
| E. Gluck Corporation | Trademark | SPECIAL FORCES | United States | 014: Watches | Registered | 76514354 | 2822910 | |
| E. Gluck Corporation | Trademark | SPECIAL FORCES | Taiwan | 014: watches and parts and fittings therefor; clocks; horological and chronometric instruments | Registered | 91030487 | 1047205 | |
| E. Gluck Corporation | Trademark | STICK FIGURE DESIGN | Hong Kong | 014: Watches | Registered | 857090 | 199403011 | |
| E. Gluck Corporation | Trademark | Stick Figure Logo (Stylized) | United States | 014: Watches | Registered | 75047156 | 2017937 | |
| E. Gluck Corporation | Trademark | SUTTON | China | 014: Watches | Registered | 93082008 | 1039045 | |
| E. Gluck Corporation | Trademark | SUTTON | Hong Kong | 014: watches and watch dials | Registered | 264785 | 1987B0609 | |
| E. Gluck Corporation | Trademark | SUTTON | Canada | 014: Watches | Registered | 583708 | TMA361765 | |
| E. Gluck Corporation | Trademark | SUTTON | French Polynesia | 014: | Registered | | 95/592307 | |
| E. Gluck Corporation | Trademark | SUTTON | Germany | 014: | Registered | 395460255 | 395460225 | |
| E. Gluck Corporation | Trademark | SUTTON | United States | 014: WATCHES AND WATCH DIALS | Registered | 72423203 | 987358 | |
| E. Gluck Corporation | Trademark | SUTTON | Mexico | 014: Watches | Registered | 452019 | 681248 | |
| E. Gluck Corporation | Trademark | SUTTON | South Korea | 014: time pieces and their parts and accessories, wrist watches, pocket watches, alarm clocks, electronic clocks, electronic watches, stop watches and measuring watches | Registered | 68081988 | 0159014 | |
| E. Gluck Corporation | Trademark | SUTTON | Thailand | 014: Watches | Registered | 165031 | TM58329 | |
| E. Gluck Corporation | Trademark | THE GRIFFY | United States | 014: Watches | Registered | 97011294 | 6731739 | |
| E. Gluck Corporation | Trademark | TORGOEN (Stylized) | Australia | 014: Alarm clocks; cases for clockmaking and watchmaking; cases for watches (presentation); chronographs (watches); chronometers; clocks; electric clocks and watches; clockworks; dials (clockmaking and watchmaking); sun dials; hands (clock) (clockmaking and watchmaking); jewellery; master clocks; movements for clocks and watches; stopwatches; straps for wristwatches; watch bands; watch cases; watch chains; watch crystals; watch glasses; watch springs; watch straps; watches; wristwatches | Registered | 1627561 | 1627561 | |

| E. Gluck Corporation | Trademark | TORGOEN (Stylized) | Canada | 014: Alarm clocks; presentation and display cases for watches; chronographs (watches); chronometers; clocks; electric clocks and watches; dials for clockmaking and watchmaking; sun dials; clock hands for clockmaking and watchmaking; jewellery; movements for clocks and watches; watch parts; stopwatches; straps for wristwatches; watch bands; watch cases; watch chains; watch springs; watch straps; watches; wristwatches | Registered | 1686042 | TMA925650 | |
| E. Gluck Corporation | Trademark | TORGOEN | China | 014: Gems (jewelry), Table box (gift) , Chronometer , clocks and watches, electric , wristwatches , Timer (watch) , clocks , Clock and watch component , Clock and watch set (Manufacturing) , sundials , Clock pointer (clock and watch manufacturing) , Control clock , movements for clocks and watches , stopwatches , watch bands , Metal watchband , watch cases , watch chains , Crystal glass , watch glasses , watch springs , Watch strap , watches , alarm clocks , watch box | Registered | | 5243554 | |
| E. Gluck Corporation | Trademark | TORGOEN | EUIPO | 014: Alarm clocks; Cases for clock- and watchmaking; Chronographs [watches]; Chronometers; Clocks and watches, electric; Clockworks; Dials [clock- and watchmaking]; Sun dials; Hands (Clock -) [clock and watch making]; Jewellery; Master clocks; Movements for clocks and watches; Stopwatches; Straps for wristwatches; Watch bands; Watch cases; Watch chains; Watch crystals; Watch glasses; Watch springs; Watch straps; Watches; Wristwatches. | Registered | 12976692 | 012976692 | |
| E. Gluck Corporation | Trademark | TORGOEN | Hong Kong | 014: alarm clocks; cases for clockmaking and watchmaking; cases for watches (presentation); chronographs (watches); chronometers; clocks; electric clocks and watches; clockworks; dials (clockmaking and watchmaking); sun dials; hands (clock) (clockmaking and watchmaking); jewellery; master clocks; movements for clocks and watches; stopwatches; straps for wristwatches; watch bands; watch cases; watch chains; watch crystals; watch glasses; watch springs; watch straps; watches; wristwatches. | Registered | 200304519 | 200311164 | |
| E. Gluck Corporation | Trademark | TORGOEN | India | 014: Watches and parts thereof | Pending | 6585756 | | |
| E. Gluck Corporation | Trademark | TORGOEN (Stylized) | Japan | 014: Alarm clocks, Clocks with chronograph functions, Chronometers, Electric clocks, Sundials, Clocks using jewels, Master clocks, Stopwatches, Wristwatches, Other clocks, Clock cases, Presentation cases for clocks, Timing mechanisms for clocks, Clock faces, Clock hands, Clock movements, Watch bands, Watch cases, Watch chains, Clock crystals, Clock springs, Other clock parts and accessories, Jewels, Other ornaments (excluding "cufflinks") | Registered | 200365553 | 4749946 | |
| E. Gluck Corporation | Trademark | TORGOEN | South Korea | 014: 시계(watches), 팔목시계(wristwatches), 시계의 부품 및 부속품(parts and fittings of watches), 크로노그래프(chronographs), 시계상자(boxes for watches), 시계케이스(cases for watches), 가죽제 시계줄(watchstraps made of leather), 시계체인(watch chains), | Registered | 4020110033087 | 40940673 | |
| E. Gluck Corporation | Trademark | TORGOEN (Stylized) | United Kingdom | 014: Alarm clocks; Cases for clock- and watchmaking; Cases for watches [presentation]; Chronographs [watches]; Chronometers; Clocks; Clocks and watches, electric; Clockworks; Dials [clock- and watchmaking]; Sun dials; Hands (Clock -) [clock and watch making]; Jewellery; Master clocks; Movements for clocks and watches; Stopwatches; Straps for wristwatches; Watch bands; Watch cases; Watch chains; Watch crystals; Watch glasses; Watch springs; Watch straps; Watches; Wristwatches. | Registered | UK00912976692 | UK00912976692 | |
| E. Gluck Corporation | Trademark | TORGOEN | United States | 014: watches and parts thereof | Registered | 78259857 | 2945077 | |
| E. Gluck Corporation | Trademark | TORGOEN | United States | 009: Sunglasses and cases for sunglasses | Registered | 85625928 | 4629086 | |
| Sol-Light LLC | Trademark | WITH IT (Stylized) | China | 009: | Registered | 14993148 | 14993148 | |
| Sol-Light LLC | Trademark | WITH IT (Stylized) | China | 011: | Registered | 14993235 | 14993235 | |
| Sol-Light LLC | Trademark | WITHit (Logo) | Canada | 011: Reading light apparatus that attaches to books and electronic reading devices. | Registered | 1633640 | TMA958993 | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | EUIPO | 009: Laptop bags and backpacks; cases for tablets, telephones, computers and electronic reading devices; back-up batteries; power cords; power adapters; chargers for tablets, telephones, and electronic reading devices; headphones; ear buds; portable amplifiers; Computer, telephone and tablet styluses. 011: Reading light apparatus that attaches to books and electronic reading devices. 020: Lap desks. | Registered | 011913845 | 011913845 | |

| Sol-Light LLC | Trademark | WITHit (Stylized) | United States | 009: power cords. 011: reading light apparatus that attaches to books and electronic reading devices. 016: lap desks. | Registered | 85810744 | 5032144 | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | United States | 009: Bands for wearable activity trackers; sleeves for wearable activity trackers; smartwatch bands; smartwatch sleeves; electric cables. | Registered | 87982575 | 6008611 | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | United States | 009: Accessories for wearable devices worn in or on the ears or eyes and related batteries, namely, straps and protective covers for smartwatches and activity trackers, covers for ear buds and ear bud battery cases, cases for augmented reality glasses and virtual reality headsets. | Registered | 90037009 | 7388244 | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | United States | 009: Magnifiers, namely, magnifying lenses and magnifying glasses. | Registered | 90037020 | 6466561 | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | United States | 009: Wireless ear buds; Earphone accessories, namely, cases for wireless ear buds; Wireless chargers; Smart watch bands and straps; cases adapted for holding smartwatches, namely, protective bumpers for smartwatches. 014: Watch clasps compatible with wearable digital electronic devices comprised primarily of wristwatches; watch stands; Jewelry, Bracelets; Charms for smartwatch bands and straps. | Registered | 90767381 | 6982991 | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | United States | 009: (Based on Use) Smartwatches; Smart watches (Based on Intent to Use) Smart rings; Wearable activity trackers; Earbuds; Wireless earbuds; Ear buds; Wireless ear buds; Headphones; Audio headphones | Pending | 99061922 | | |
| Sol-Light LLC | Trademark | WITHit (Stylized) | United Kingdom | 009: Laptop bags and backpacks; cases for tablets, telephones, computers and electronic reading devices; back-up batteries; power cords; power adapters; chargers for tablets, telephones, and electronic reading devices; headphones; ear buds; portable amplifiers; Computer, telephone and tablet styluses. 011: Reading light apparatus that attaches to books and electronic reading devices. 020: Lap desks. | Registered | UK00911913845 | UK00911913845 | |
| Sol-Light LLC | Trademark | WITHIT (Word Mark) | United States | 009: (Based on Use) Smartwatches; Smart watches (Based on Intent to Use) Smart rings; Wearable activity trackers; Earbuds; Wireless earbuds; Ear buds; Wireless ear buds; Headphones; Audio headphones | Pending | 99061887 | | |

<u>Schedule 4.16(b)</u>

Licenses and Contracts

See Schedule 1.01(c)

<u>Schedule 4.16(d)</u>

No Infringement

None.

Schedule 4.18

Affiliate Contracts or Loans

Outstanding loan from Gluck Family Partnership in the principal amount of $550,000.

Customary employment agreements.

Schedule 4.19(a)

Material Contracts

See Schedule 1.01(b)(i)-(ii)

(Plus insert in Excel – Worldox #355442)

| Vendor | Type | Notes |
|---|---|---|
| Capital Sprinkler | Facilities | Cancellation must be done by calling them directly. They are currently the ones handling the FDNY violation clearance. |
| LCD Elevator | Facilities | Requires a written notice 30 days prior to cancellation. |
| TKE Elevator | Facilities | Also requires a written notice 30 days prior to cancellation. |
| Standard Pest | Facilities | Requires a written notice 30 days prior to cancellation. |
| Engie | Facilities | We need to call to request the final quote, including any applicable fees. |
| Yankees | Sponsorship | |
| Surety Bond | Collateral | For CBP/Duties |
| Canon | Lease | Copiers |
| Auxilior | Lease | Bobcat, Tractor |
| HYG | Lease | Warehouse equipment, forklift |
| Stanley Security | Contract | Security Alarm System and Central Station |
| Abel Womack | Lease | Battery Financing |
| Customer Agreements | Agreements | International Distributors, amazon screenshots, .xls file with terms details |
| Infor M3 CloudSuite for Fashion | Service/Platform | |
| WMS | Service/Platform | Warehouse Mobility Software for M3 |
| SPS Commerce | Service/Platform | Just under $8,000 per month based on current number of TPIDs and transaction volume |
| Visual FoxPro EDI System | Service/Platform | Processing EDI transactions for customers not yet fully migrated to SPS |
| Infoship | Service/Platform | $27,720.81 from 7-1-2025 to 6-31-2026 |
| CRM - Zendesk | Service/Platform | $7,512.38 annually for all brands |
| N-Aable RMM | Service/Platform | Monthly Payment @ $4.25/Endpoint x 290 |
| Cove Backup | Service/Platform | Monthly Payment - $1,444 |
| Huntress EDR | Service/Platform | Yearly Subscription - Expires 1/26. Monthly Payment @ $5.00/Endpoint x 320 |
| AppRiver Spam Filter | Service/Platform | Monthly Payment @ $2.35 per user x 139 |
| Office 365 | Service/Platform | Monthly Payment - $4,150 |
| Nutanix | Service/Platform | Billed Yearly - Expires 4/26. Payment $21,883.81 |
| VMWARE | Service/Platform | Billed Yearly- Expires 3/26. Payment $4,546.62 |
| FileMaker (Image Info) | Service/Platform | Billed Yearly - Expires 12/25. Payment $2,789.38 |
| Microsoft Windows CAL, Servers Licenses & SQL Licenses | Service/Platform | Up for Renewal - $29,033.04 for 3 years |
| Adobe Subscriptions | Service/Platform | Billed Yearly - Expires 8/25. Payment $22,933.51 |
| Zoho Remote Access | Service/Platform | Monthly Payment @ $115.00 |
| Sonic Firewall | Service/Platform | Little Neck Paid until 2/27 - $41,455.06  Showroom Paid until 6/27 - $1,576.44 |
| PDF - Xchange Editor | Service/Platform | Payment of $897.00 for 2 years - Expires 2/26. |
| Various Domains | Service/Platform | 116 Domains. Billed Yearly - Average $30.00 per domain |
| Shopify Plus | Ecom Stack-Armitron | Annual ongoing EGC contract / $25K per year and split 50% with Torgoen |
| Yotpo Loyalty & Reviews (Quarterly) | Ecom Stack-Armitron | $5,917/quarter (split 50% Armitron and 50% Torgoen) |
| Yotpp Email / SMS | Ecom Stack-Armitron | Transitioned from Klaviyo to Yotpo: First 6 months free: Starting Jan 2026 Email~ $665 / SMS $605 per month but based on usage |
| Retention.com | Ecom Stack-Armitron | $300 / month |
| Kimmonix | Ecom Stack-Armitron | $199 / month |
| ShareASale | Ecom Stack-Armitron | Commissions paid to external partners who promote our website and make a sale |
| Collabstr | Ecom Stack-Armitron | $299 per month |
| Chatra | Ecom Stack-Armitron | Working on replacing this and transitioning to Zendesk |
| Shopify Plus | Ecom Stack-Torgoen | Annual agreement shared with Armitron (see above) |
| Global-E | Ecom Stack-Torgoen | Locating Contract |
| Yotpo Loyalty & Reviews | Ecom Stack-Torgoen | Under one EGC agreement shared with Armitron - see note above |
| Yotpp Email / SMS | Ecom Stack-Torgoen | Free for next 6 months / Starting Jan 2026 - Email $535/mos. and SMS: $263 per month based on usage |

| Chatra | Ecom Stack-Torgoe | Working on replacing this and transitioning to Zendesk |
| STAT Recovery | Contract | Funds Recovery |
| Refunds Manager | Contract | Funds Recovery |
| Millamar | Contract | Landscaping |
| Weaver | Contract | 401k Audit |
| Rithum | Contract | Reporting |
| ELM Logistics | Contract | 3PL Warehouse |
| Pacific Fighters | Licenses | |
| Mossey Oak | Licenses | |
| Bentonville Lease | Lease | Showroom, Bentonville AK |
| Mazars | Professional | EU VAT filings |

Schedule 4.19(b)

Impediment to Assignment

None other than satisfaction of Cure Claims or requirement of consent for certain licensors pursuant to 11 U.S.C. § 365.

<u>Schedule 4.20</u>

Insurance

Allianz Trade (d/b/a of Euler Hermes N.A.) – credit insurance for various receivables transactions

AGCS Marine Insurance Co. – commercial property insurance (cargo and warehouse)



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| | |
|---|---|
| **Insured** | |
| E. Gluck Corporation | |
| 60-15 Little Neck Parkway | |
| Little Neck, NY  11362 | |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2025 | Oct. 19, 2026 | 71701336 | Bankers Standard Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
|---|

# Workers Compensation and Employers Liability

**Coverage/Limits:**

States Covered:  AL, AR, AZ, CA, CO, CT, DC, FL, GA, HI, IA, ID, IL, IN, KS, KY, LA, MA, MD, MI, MN, MO, MS, NC, NE, NH, NJ, NM, NV, NY, OK, OR, PA, SC, TN, TX, UT, VA,WI, WV

| | |
|---|---|
| Coverage A - Workers' Compensation | Statutory |

Coverage B - Employer's Liability
  Bodily Injury by Accident (Each Accident)      $1,000,000
  Bodily Injury by Disease (Policy Limit)      $1,000,000
  Bodily Injury by Disease (Each Employee)      $1,000,000

Coverage C - Other States except:      ND, NH, OH, WA, WY

**Endorsements:**

- Stop Gap Liability – OH and WA
- Voluntary Compensation
- State Amendatory Endorsements

**Rating Plan:**

Guaranteed Cost (Subject to premium audit)

Please be advised that Chubb may be required to include independent contractors/subcontractors cost in the determination of premium unless there is valid proof of Workers Compensation insurance for the independent contractors/subcontractors.

Premiums shown are estimates and subject to the final rates, premium discounts and other modifications at the time of policy issuance.



**COVERAGE CONFIRMATION**

1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**Insured**
E. Gluck Corporation
60-15 Little Neck Parkway
Little Neck, NY  11362

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2025 | Oct. 19, 2026 | 71701336 | Bankers Standard Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
|---|

**Annual Premium:**    $39,373  (Subject to Audit)

**Date:**    10/22/25

**Submitted by:**    Jeffrey Urbanke – jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**    *Jeffrey D. Urbanke*

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.

2



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| |
|---|
| **Insured** |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

**Effective Date**      **Expiration Date**      **Policy No.**      **Insurance Company**
Oct. 19, 2025          Oct. 19, 2026            35312164           Federal Insurance Co.
                                                                   (Chubb Group)

| COVERAGE DESCRIPTION |
|---|

# Commercial Package

**Limits:**

### Location #1:  411 5th Avenue, New York, NY  10012

Business Personal Property                    $850,000 (Excluding Stock)
Deductible                                    $1,000

### Location #2: 813 Southwest Rain Tree Lane, Suite 13, Bentonville, AR  72712

Business Personal Property                    $10,000 (Excluding Stock)
Deductible                                    $1,000

### Location #3:  60-15 Little Neck Parkway, Little Neck, NY  11362

Business Personal Property                    $12,000,000 (Excluding Stock)
Deductible                                    $1,000

Business Income with Extra Expense            $40,680,000
Waiting Period                                12 Hours
                                              Consecutive Hours

Business Income – Loss of Utilities           $ 2,000,000
Waiting Period                                12 Hours
                                              Consecutive Hours

### Location #4: 8683 W. Sahara Avenue, Las Vegas, NV 89117

Business Personal Property                    $2,500 (Excluding Stock)
Deductible                                    $1,000

Machinery Breakdown                           Included

1



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| | |
|---|---|
| **Insured** | |
| E. Gluck Corporation | |
| 60-15 Little Neck Parkway | |
| Little Neck, NY  11362 | |

**Effective Date**      **Expiration Date**      **Policy No.**      **Insurance Company**
Oct. 19, 2025      Oct. 19, 2026      35312164      Federal Insurance Co.
                                                    (Chubb Group)

COVERAGE DESCRIPTION

**Additional Coverage:**

Custody of Salesperson                    $    10,000

Prohibition of Access                     $    50,000 Each Occurrence
                                          $  100,000 Annual Aggregate

Business Personal Property – At any
Other Location                            $    50,000
Deductible                                $    1,000

Earthquake (Locations 1and 3)            $10,000,000  Each Occurrence/Aggregate
Property Damage Deductible                $    25,000
Business Income Waiting Period            12 Hours
                                          Consecutive Hours

Flood (Locations 1 and 3)                $10,000,000 Each Occurrence/Aggregate
Property Damage Deductible                $    50,000
Business Income Waiting Period            12 Hours
                                          Consecutive Hours

Communicable Disease Contamination        $1,000

Bucket Limit of Insurance - $500,000 Applicable to the Following:

- Accounts Receivable
- Electronic Data processing Property
- Fine Arts
- Leasehold Interest – Bonus Payments, Prepaid Rent, Sublease Profit, Tenants' Lease Interest
- Leasehold Interest – Undamaged Tenants' Improvements and Betterments
- Non-Owned Detached Trailers

2



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| Insured |
| --- |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
| --- | --- | --- | --- |
| Oct. 19, 2025 | Oct. 19, 2026 | 35312164 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
| --- |

- Outdoor Trees, Shrubs, Plants or Lawns
- Pair and Set
- Personal Property of Employees
- Public Safety Service Charges
- Research and Development Property
- Valuable Papers

The following coverage applies separately at each location:

Any other location for:

| | |
| --- | --- |
| Accounts Receivable | $ 75,000 |
| Building Components | $ 75,000 |
| EDP Property | $ 75,000 |
| Fine Arts | $ 75,000 |
| Personal Property | $ 75,000 |
| R&D Property | $ 75,000 |
| Valuable Papers | $ 75,000 |

Debris Removal  - 25% of direct damage loss, plus:

| | |
| --- | --- |
| Scheduled Premises | $ 500,000 |
| Any Other Location | $  50,000 |
| In Transit | $  50,000 |

| | |
| --- | --- |
| Deferred Payments | $  50,000 |

Exhibition, Fair or Trade Show:

| | |
| --- | --- |
| EDP Property | $  75,000 |
| Fine Arts | $  75,000 |
| Personal Property | $  75,000 |

| | |
| --- | --- |
| Extra Expense | $ 250,000 |

| | |
| --- | --- |
| Fungus Clean-Up or Removal | $  50,000 |



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

---

**Insured**
E. Gluck Corporation
60-15 Little Neck Parkway
Little Neck, NY  11362

---

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2025 | Oct. 19, 2026 | 35312164 | Federal Insurance Co. (Chubb Group) |

---

| COVERAGE DESCRIPTION |
|---|

Installation:
    Any Job Site      $  50,000
    In Transit      $  50,000

In Transit for:
    Accounts Receivable      $  50,000
    Building Components      $  50,000
    EDP Property      $  50,000
    Fine Arts      $  50,000
    Personal Property      $  50,000
    Valuable Papers      $  50,000

Loss of Master Key      $  25,000

Loss Prevention Expenses      $  25,000

Mobile Communication Property      $  25,000 (Minimum Deductible $3,500)

Money & Securities:
    On Premises      $  25,000
    Off Premises      $  25,000

Pollutant Cleanup or Removal      $  50,000

Processing Water      $  25,000

Preparation of Loss Fees      $  25,000

Newly Acquired Premises , Newly Acquired or Constructed Property for 180 days

    Building      $5,000,000
    Personal Property      $2,500,000
    Personal Property at Existing Premises      $  100,000
    EDP Equipment      $2,500,000
    Electronic Data      $  250,000



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| | |
|---|---|
| **Insured** | |
| E. Gluck Corporation | |
| 60-15 Little Neck Parkway | |
| Little Neck, NY  11362 | |

**Effective Date**
Oct. 19, 2025

**Expiration Date**
Oct. 19, 2026

**Policy No.**
35312164

**Insurance Company**
Federal Insurance Co.
(Chubb Group)

| COVERAGE DESCRIPTION |
|---|

Communication Property     $ 250,000
Fine Arts     $  50,000

Business Income

- Any Other Location     $ 50,000
- Contractual Penalties     $ 25,000
- Exhibition, Fair or Trade Show     $ 25,000
- Ingress & Egress     $ 50,000
- Newly Acquired Premises – Business Income     $ 250,000 for 180 days
- Pollutant Clean-Up or Removal     $ 25,000
- Preparation of Loss Fees     $ 25,000
- Worldwide Dependent Business Premises     $250,000

**Valuation of Property:**

- Replacement Cost
- Cost of Replacement at any Location
- Construction Fees
- Customs Duties
- Extended Warranties
- Ordinance or Law
- Replacement Cost on Personal Property of Others, Business Personal Property You Lease and Personal Property of Employees
- Replacement Cost on Research and Development Property if repaired, replaced or reproduced
- Actual Cash Value on Tenants' Improvements and Betterments
- Up to 24 months to decide whether to repair or replace

**Commercial General Liability Insurance**

**Limits:**

General Aggregate Limit     $2,000,000
Products/Completed Operations Aggregate Limit     $1,000,000



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| Insured |
| --- |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
| --- | --- | --- | --- |
| Oct. 19, 2025 | Oct. 19, 2026 | 35312164 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
| --- |

| | |
| --- | --- |
| Advertising Injury and Personal Injury Aggregate Limit | $1,000,000 |
| Each Occurrence Limit | $1,000,000 |
| Medical Expenses Limit | $    10,000 |
| Damage to Premises Rented to You Limit | $1,000,000 |

Employee Benefits Errors or Omissions - Claims Made

| | |
| --- | --- |
| Aggregate Limit | $1,000,000 |
| Each Claim Limit | $1,000,000 |
| Deductible - Each Claim | $    1,000 |

Retroactive Date:          March 1, 2002

**Coverage Extensions:**

- Vendors automatically included as Insureds
- Lessors of equipment and premises automatically included as Insureds
- Existing subsidiaries, including unscheduled partnerships, joint ventures, professional corporations and limited liability companies - automatically included as Insureds
- New subsidiaries, including unscheduled partnerships, joint ventures, professional corporations and limited liability companies, automatically included as Insureds from date of acquisition/formation to end of policy period
- Employees, including leased workers, and volunteer workers automatically included as Insureds, including bodily injury to co-employees caused by cardiopulmonary resuscitation and first aid
- Directors, managers, members, officers, partners and supervisors automatically included as Insureds, including bodily injury to employees
- Contractual liability for bodily injury, property damage, advertising injury and personal injury
- Worldwide coverage territory for suits brought in U.S.A., its possessions or territories, Canada, or Puerto Rico
- Reporting period for Medical Expenses protection is three (3) years from date of accident
- Personal injury includes discrimination, harassment and segregation (other than employment-related)
- Non-Owned aircraft - with crew



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| **Insured** |
| --- |
| E. Gluck Corporation<br>60-15 Little Neck Parkway<br>Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
| --- | --- | --- | --- |
| Oct. 19, 2025 | Oct. 19, 2026 | 35312164 | Federal Insurance Co.<br>(Chubb Group) |

| COVERAGE DESCRIPTION |
| --- |

- Non-Owned watercraft - less than 55 feet
- Property damage (all-risk) to rented premises
- Indemnitee's defense expenses payable in addition to limits
- Broad knowledge/notice of loss and unintentional failure to report loss
- Incidental healthcare services

**Annual Premium:**   $99,045 plus $150 state taxes (Subject to Audit)

**Date:**   10/20/25

**Submitted by:**   Jeffrey Urbanke – jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**   *Jeffrey D. Urbanke*

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

---

**Insured**
E. Gluck Corporation
60-15 Little Neck Parkway
Little Neck, NY  11362

---

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2025 | Oct. 19, 2026 | 73520705 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
|---|

## Automobile Liability and Physical Damage

**Coverage/Limits:**

| <u>Coverage</u> | <u>Limits</u> | <u>Symbol</u> |
|---|---|---|
| Liability | $1,000,000 | 8,9 (Hired and Nonowned Autos) |
| | | |
| Hired Car Physical Damage Coverage | | 8 (Hired Autos) |
|     Comprehensive Deductible | $1,000 | |
|     Collision Deductible | $1,000 | |
|     Physical Damage Limit | Actual Cash Value, or Cost of Repair, whichever is less, minus deductible for each covered auto, but no deductible applies to loss caused by fire or lightning | |

**Annual Premium:**  $1,320

**Date:**  10/20/25

**Submitted by:**  Jeffrey Urbanke – jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**    `

*Jeffrey D. Urbanke*

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.

1



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| **Insured** |
| --- |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
| --- | --- | --- | --- |
| Oct. 19, 2025 | Oct. 19, 2026 | PHFD95063378002 | Ace American Ins. Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
| --- |

## International Package

**Coverage/Limits:**  Commercial General Liability Insurance
$1,000,000 Each Occurrence
$2,000,000 General Aggregate
$2,000,000 Products/Completed Operations Aggregate
$1,000,000 Advertising Injury and Personal Injury
$1,000,000 Damage to Premises Rented to You
$25,000 Medical Expenses

$1,000,000 Employee Benefits Liability Each Claim
$1,000,000 Employee Benefits Liability Annual Aggregate

**Endorsements:**  Non-Accumulation of Limits of Insurance
Exclusion – Intellectual Property Laws or Rights
Exclusion – Pollution
Exclusion – Loss of Use of Electronic Data
Exclusion – Information Laws, Including Unauthorized or Unsolicited Communications
Exclusion – Alcoholic Beverage Type Business

**Policy Territory:**  Suits brought outside the United States and Canada for bodily injury and property damage occurrence and advertising injury and personal injury offenses that take place outside the United States and Canada

**Coverage Extension:**  Product Withdrawal Expense - $50,000 Aggregate Limit

**International Automobile**

Contingent Automobile Liability Insurance
$1,000,000 Each Accident
$10,000 Auto Medical Payments
$50,000 Each Vehicle/$50,000 Aggregate Hired Auto Physical Damage



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

## COVERAGE CONFIRMATION

| | |
|---|---|
| **Insured** | |
| E. Gluck Corporation | |
| 60-15 Little Neck Parkway | |
| Little Neck, NY  11362 | |

**Effective Date**
Oct. 19, 2025

**Expiration Date**
Oct. 19, 2026

**Policy No.**
PHFD95063378002

**Insurance Company**
Ace American Ins. Co.
(Chubb Group)

| COVERAGE DESCRIPTION |
|---|

**International Workers Compensation**

Foreign Voluntary Compensation and Employers Liability - $1,000,000 Limit.  Includes Endemic Disease

Travel Assistance including Repatriation Expense: $1,000,000 Each Employee, $1,000,000 Aggregate Limit

**Annual Premium:**     $2,500  (Not Subject to Audit)

**Date:**     10/20/25

**Submitted by:**     Jeffrey Urbanke – jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**     *Jeffrey D. Urbanke*

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| **Insured** |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

**Effective Date**
Oct. 19, 2025

**Expiration Date**
Oct. 19, 2026

**Policy No.**
79738952

**Insurance Company**
Federal Insurance Co.
(Chubb Group)

| COVERAGE DESCRIPTION |
| --- |

## Umbrella Liability

**Coverage/Limits:**

| | |
| --- | --- |
| $15,000,000 | Each Occurrence Limit |
| $15,000,000 | Products Completed Operations Aggregate |
| $15,000,000 | Excess Coverage Other Aggregate (as applicable) |
| $15,000,000 | Umbrella Coverage Other Aggregate |
| $15,000,000 | Advertising Injury & Personal Injury Aggregate |
| $    300,000 | Crisis Assistance for Excess and Umbrella |

**Deductible (Umbrella Liability/
Coverage B):**        $10,000

**Underlying Policies:**

| COVERAGE/CARRIER | LIMIT | |
| --- | --- | --- |
| General Liability | $1,000,000 | Each Occurrence |
| Federal Ins. Co. | $2,000,000 | General Aggregate |
| # 35312164 | $1,000,000 | Products Completed Operations Aggregate |
| Policy Period 10/19/25-26 | $1,000,000 | Personal & Advertising Injury |
| | | |
| International General Liability | $1,000,000 | Each Occurrence |
| Ace American Ins. Co. | $2,000,000 | General Aggregate |
| # D95063378 001 | $2,000,000 | Products Completed Operations Aggregate |
| Policy Period 10/19/25-26 | $1,000,000 | Personal & Advertising Injury |



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| **Insured** |
|---|
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2025 | Oct. 19, 2026 | 79738952 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
|---|

| | |
|---|---|
| International Automobile Liability<br>Great Northern Ins. Co.<br># 99504466<br>Policy Period 10/19/25-26 | $1,000,000  Combined Single Limit |
| International Employers Liability<br>Ace American Ins. Co.<br># D95063378 001<br>Policy Period 10/19/25-26 | $1,000,000  BI by Accident – each accident<br>$1,000,000  BI by Disease – each policy<br>$1,000,000  BI by Disease – each employee |
| Automobile Liability<br>Great Northern Ins. Co.<br># 73520705<br>Policy Period 10/19/25-26 | $1,000,000  Combined Single Limit |
| Employers Liability<br>Bankers Standard Ins. Co.<br># 71701336<br>Policy Period 10/19/25-26 | $1,000,000  BI by Accident – each accident<br>$1,000,000  BI by Disease – each policy<br>$1,000,000  BI by Disease – each employee<br>Limits Not Applicable in New York |
| Employee Benefits Liability<br>Great Northern Ins. Co.<br># 35312164<br>Policy Period 10/19/25-26 | $1,000,000  Each Claim<br>$1,000,000  Aggregate |

**Endorsements:**

- Conditions – New York
- Conditions – NY – Cancel/When We Do Not Renew
- Exclusion – Information Distribution Laws
- New York Late Notice
- Claims Made Excess Coverage A – New York – EBL per underlying schedule
- Cap on Certified Terrorism Losses
- Deductible Umbrella Coverage B
- Care, Control or Custody – Policy Exclusion – Real and Personal Property



**COVERAGE CONFIRMATION**

1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**Insured**
E. Gluck Corporation
60-15 Little Neck Parkway
Little Neck, NY  11362

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2025 | Oct. 19, 2026 | 79738952 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
|---|

- Foreign Liability Exclusion – Coverage B
- Professional Services Policy Exclusion
- Pollution Exclusion Excess Follow-Form Coverage A
- Supplementary Payments – New York
- Schedule of Underlying Insurance
- Crisis Assistance for Excess and Umbrella

**Annual Premium:**     $18,461

**Date:**     10/20/25

**Submitted by:**     Jeffrey Urbanke **–** jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**     _Jeffrey D. Urbanke_

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| Insured |
|---|
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2024 | Oct. 19, 2025 | 8264-5238 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
|---|

## Crime Coverage

**Coverage/Limits/Deductibles:**

| Coverage | Limit | Deductible |
|---|---|---|
| Employee Theft | $2,000,000 | $25,000 |
| Premises | $2,000,000 | $25,000 |
| In Transit | $2,000,000 | $25,000 |
| Forgery | $2,000,000 | $25,000 |
| Computer Fraud | $2,000,000 | $25,000 |
| Funds Transfer Fraud | $2,000,000 | $25,000 |
| Money Orders & Counterfeit Currency | $2,000,000 | $25,000 |
| Credit Card Fraud | $2,000,000 | $25,000 |
| Client Coverage | $2,000,000 | $25,000 |
| Expense Coverage | $  250,000 | None |
| Social Engineering Fraud | $    50,000 | $25,000 |

No deductible applies to Employee Benefit Plans

**Employee Benefit Plans Included as Insureds:**

- E. Gluck Corporation 401(k) Plan

**Endorsements:**

- Amend Definition of Computer System Endorsement
- Amend Subsection IV ownership Endorsement
- Forefront Advantage for Crime Endorsement
- Privacy and Data Breach Exclusions
- Social Engineering Fraud Endorsement
- Notice to Policyholders - Social Engineering Fraud Information
- Fraudulent Instructions Exclusion
- ERISA Amendatory Exclusion

**Territory:** Worldwide

1



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

**Insured**
E. Gluck Corporation
60-15 Little Neck Parkway
Little Neck, NY  11362

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
|---|---|---|---|
| Oct. 19, 2024 | Oct. 19, 2025 | 8264-5238 | Federal Insurance Co. (Chubb Group) |

COVERAGE DESCRIPTION

**Annual Premium:**      $10,085

**Date:**      10/20/25

**Submitted by:**      Jeffrey Urbanke **–** jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**      *Jeffrey D. Urbanke*

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

**COVERAGE CONFIRMATION**

| **Insured** |
| --- |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
| --- | --- | --- | --- |
| Oct. 19, 2025 | Oct. 19, 2026 | 80857734 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
| --- |

## Fiduciary Liability

**Limit of Liability:**          $2,000,000 Aggregate, Including Defense Costs

**Retention:**          None, except $75,000 for ESOP Claims

**Pending & Prior Litigation Date:**          March 25, 1993

**Extended Reporting Period:**          365 days for 100% of the annual premium

**Endorsements:**

- New York Amendatory Endorsement Late Notice
- Add Organization Endorsement
- New York Free Trade Zone Amendatory and Addendum Endorsements
- New York Amendatory Endorsement
- Cap on Losses from Certified Acts of Terrorism
- Notice of Loss Control Services
- Important Notice to Policyholders
- Advisory Notice to Policyholders
- U.S. Treasury Department Office of Foreign Assets Control (OFAC)
- Amend Voluntary Settlement Program Coverage
- Amend HIPPA Civil Money Penalties Endt.
- Amend 502(c) Civil Penalties Endorsement
- PPACA Civil Money Penalties Endorsement
- IRS Section 4975 Coverage Endorsement
- New York Free Trade Zone Amendatory Endorsement
- Separate Retention for ESOP Claims - $75,000

1



1140 Avenue of the Americas
New York, NY  10036
Phone 212.488.0200
Fax 212.488.0220

## COVERAGE CONFIRMATION

| **Insured** |
| --- |
| E. Gluck Corporation |
| 60-15 Little Neck Parkway |
| Little Neck, NY  11362 |

| **Effective Date** | **Expiration Date** | **Policy No.** | **Insurance Company** |
| --- | --- | --- | --- |
| Oct. 19, 2025 | Oct. 19, 2026 | 80857734 | Federal Insurance Co. (Chubb Group) |

| COVERAGE DESCRIPTION |
| --- |

**Annual Premium:**   $15,644

**Date:**   10/20/25

**Submitted by:**   Jeffrey Urbanke – jeffrey.urbanke@epicbrokers.com, (212) 488-0470

**Signature:**   *Jeffrey D. Urbanke*

This is a brief coverage confirmation. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a claim.

Schedule 4.21

Receivables


(This list will be provided 10 business days before closing.  Changes are too material to provide earlier, but information readily shared as part of due diligence.)

Schedule 4.22

Trade Payables


(This list will be provided 10 business days before closing.  Changes are too material to provide earlier, but information readily shared as part of due diligence.)

Schedule 4.23

Unfulfilled Customer Orders

(This list will be provided 10 business days before closing.  Changes are too material to provide earlier, but information readily shared as part of due diligence.)

<u>Schedule 4.24</u>

Inventory


(This list will be provided 10 business days before closing.  Changes are too material to provide
earlier, but information readily shared as part of due diligence.)