Paul J. Hooten, PJH9510
PAUL J. HOOTEN & ASSOCIATES
22 Lawrence Avenue
Suite 216
Smithtown, NY 11766
(631) 331-0547
*Local Counsel for AMEX TRS Co., Inc.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------X

In re:

E. Gluck Corporation,

Debtor.

---------------------------------------------------------X

Chapter 11
Case No. 25-12683-sab

# EXHIBIT A

AMERICAN EXPRESS

**Corporate Card Statement of Account**

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number [redacted]1006

Closing Date 12/04/25



| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ |
|---|---|---|---|---|---|
| 4,386.53 | 6,790.60 | 55.00 | 4,386.53 | 0.00 | 6,845.60 |

**Please Pay By 12/19/25**

For important information regarding your account refer to page 2.

**Information About Changes to Your Card Benefits and other information is included in this statement.**

**Payment is due in full.** Please pay by 12/19/25 to allow time for your payment to be received by us and credited to your account.

To manage your Account online or to pay your bill, please visit us at **corp.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| [redacted]1006 | ADAM GELNICK | 0.00 | 0.00 |
| 3127 | SIDNEY GLUCK | 53.96 | 0.00 |
| 9207 | RONALD B SUMMERS | 2,969.07 | -4,386.53 |
| 3705 | BEN LACY | 931.76 | 0.00 |
| 7714 | MICHAEL FEAGAN | 865.88 | 0.00 |
| 8746 | MELISSA SCHWEICKERT | 1,545.57 | 0.00 |
| 3770 | CHANI LABOWITZ | 479.36 | 0.00 |
| | Total | 6,845.60 | -4,386.53 |

▼ Please fold on the perforation below, detach and return with your payment ▼

Do not staple or use paper clips

**Payment Coupon**

Account Number [redacted]1006

**Please Pay By 12/19/25**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

**Amount Due $6,845.60**

Checks or drafts must be drawn against banks located in the U.S.

ADAM GELNICK
E. GLUCK CORPORATION
6015 LITTLE NECK PKY
LITTLE NECK NY 11362-2500

Mail Payment to:

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

[redacted] 04HH

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted] 1006

Closing Date
12/04/25



## Activity

Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted] 1006 | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|
| **Total for ADAM GELNICK** | New Charges/Other Debits | | 0.00 |
| | Payments/Other Credits | | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted]1006

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]3127 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/16/25 | APPLE.COM/BILL CUPERTINO CA<br>REF# MLV3ZFT4WQA0 RECORD STORE 11/16/25 | | | 0.99 |
| 11/17/25 | SIRIUS XM RADIO INC. 888-635-5144 NY<br>REF# T1,207D76BA, RADIO SERVICE 11/17/25 | | | 29.97 |
| 11/18/25 | NYTIMES* 800-698-4637 NY<br>REF# CC43A5BD4549 ONLINE SUBS 11/18/25 | | | 23.00 |

**Total for SIDNEY GLUCK**

| | |
|---|---|
| New Charges/Other Debits | 53.96 |
| Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted]1006

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]9207 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/21/25 | CUSTOMER SERVICE PAYMENT THANK YOU11/21<br>11/21 | 05409000000 | | -4,386.53 |
| 11/04/25 | NYTIMES DISC* 800-698-4637 NY<br>REF# 5A4E5782DDE9 ONLINE SUBS 11/04/25 | | | 4.08 |
| 11/05/25 | TST* LA BROCHETTE 00 NEW YORK NY<br>REF# 211051753090 RESTAURANT 11/04/25 | 21105175309 | | 2,493.69 |
| 11/05/25 | CLDTKN SPOTHERO 844-356-805 CHICAGO I<br>REF# CH_2SQFHW4DY +18443568054 11/05/25 | | | 68.74 |
| 11/07/25 | APPT BOOKS CALENDAR 800-826-4707 NY<br>REF# 506466110 BOOKS 11/07/25 | 50646611000 | | 37.94 |
| 11/08/25 | CLDTKN HOUSTON CHRONICLE CI HOUSTON T<br>REF# 42243734 713-362-7211 11/07/25<br>SUBSCRIPTION<br>ROC NUMBER 42243734 | 42243734000 | | 27.72 |
| 11/09/25 | DALLAS MORNING NEWS 214-745-8383 TX<br>REF# 95BX2517 NEWSPAPERS 11/08/25 | | | 35.96 |
| 11/13/25 | APPT BOOKS CALENDAR 800-826-4707 NY<br>REF# 506574386 BOOKS 11/13/25 | 50657438600 | | 61.90 |
| 11/24/25 | BLOOMBERG* BB-1963-2 NEW YORK NY<br>REF# CH_3SWRYLL3V +18338504950 11/23/25 | | | 34.99 |
| 11/28/25 | CLDTKN LINKEDIN RECRUITER P MOUNTAIN VIEW U<br>REF# P959702444 SUBSCRIPTIONS 11/28/25 | | | 130.60 |
| 12/01/25 | NYTIMES DISC* 800-698-4637 NY<br>REF# 154356852C8A ONLINE SUBS 12/01/25 | | | 4.08 |
| 12/02/25 | CLDTKN LINKEDINPREC *654244 MOUNTAIN VIEW U<br>REF# P965424494 SUBSCRIPTIONS 12/02/25 | | | 54.38 |
| 12/03/25 | BT*BOINGO *INTERNET LOS ANGELES CA<br>REF# 0QJ83WQW 3105865180 12/03/25 | | | 14.99 |

## Total for RONALD B SUMMERS

| | |
|---|---|
| New Charges/Other Debits | 2,969.07 |
| Payments/Other Credits | -4,386.53 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted]1006

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]3705 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/07/25 | DD *DOORDASH TROPICA SAN FRANCISCO CA<br>REF# CH_2SQYOGRW8 +16506819470 11/06/25 | | | 41.87 |
| 11/13/25 | ZOOM.COM 888-799-966 SAN JOSE CA<br>REF# CH_3ST5T7KLR +18887999666 11/13/25 | | | 17.40 |
| 11/15/25 | COX KANSAS COMM 316-262-4270 KS<br>REF# ZMX882UCHO2A CABLE 11/15/25 | | | 185.36 |
| 11/18/25 | 4TE*CULLIGAN OF NW A LOWEL AR<br>REF# FF8C345BC16 4797172960 11/17/25 | | | 17.42 |
| 11/18/25 | ADOBE Adobe Systems SAN JOSE CA<br>REF# 531615107 ADOBE.LY/ENUS 11/17/25<br>DEFAULT<br>ROC NUMBER 531615107 TAX $1.77 | 53161510700 | | 21.76 |
| 11/19/25 | WALMART.COM WALMART.COM AR<br>REF# W1D75RV56XYQ 800-925-6278 11/19/25<br>APPAREL HSWRS/ACC<br>ROC NUMBER W1D75RV56XYQ | | | 31.05 |
| 11/20/25 | STARBUCKS STORE 6638 BENTONVILLE AR<br>REF# 613FC9D576F4 FAST FOOD RESTA 11/19/25 | | | 21.96 |
| 11/22/25 | TRAILHEAD TAP 084870 BENTONVILLE AR<br>REF# 730110053257 4793672488 11/20/25 | 73011005325 | | 75.99 |
| 11/29/25 | KEEPA PRICE TRACKER KEMNATH<br>REF# CH_3SYYJBGED +4961327358837 11/28/25 | | 19,00<br>**European Union<br>Euro | 22.61 |
| 12/04/25 | TRAILHEAD TAP 084870 BENTONVILLE AR<br>REF# 730110053378 4793672488 12/02/25 | 73011005337 | | 91.32 |
| 12/04/25 | WAL-MART SUPERCENTER BENTONVILLE AR<br>REF# 533869066576 DISCOUNT STORE 12/04/25 | 53386906657 | | 5.76 |
| 12/04/25 | WAL-MART SUPERCENTER BENTONVILLE AR<br>REF# 533874071402 DISCOUNT STORE 12/04/25 | 53387407140 | | 399.26 |

| **Total for BEN LACY** | | |
|---|---|---|
| | New Charges/Other Debits | 931.76 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted]1006

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]7714 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/05/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153089 CUSTOMERSERVICE 11/04/25 | 73056715308 | | 55.50 |
| 11/06/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153099 CUSTOMERSERVICE 11/05/25 | 73056715309 | | 40.50 |
| 11/07/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153109 CUSTOMERSERVICE 11/06/25 | 73056715310 | | 55.50 |
| 11/13/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153169 CUSTOMERSERVICE 11/12/25 | 73056715316 | | 55.50 |
| 11/17/25 | BT*GMF*SCHOOL FUNDRA PUNTA GORDA FL<br>REF# KEPMEEJR 2485372360 11/17/25 | | | 300.00 |
| 11/19/25 | PRET A MANGER US0037 NEW YORK NY<br>115252 115252 10016 11/18/25<br>ROC NUMBER 115252 TAX $5.20 | 11525200000 | | 68.04 |
| 11/19/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153229 CUSTOMERSERVICE 11/18/25 | 73056715322 | | 55.50 |
| 11/20/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153239 CUSTOMERSERVICE 11/19/25 | 73056715323 | | 55.50 |
| 11/22/25 | HERTZ CAR RENTAL OKLAHOMA CITY OK<br>R/A# 007932551 HERTZ 11/21/25<br>HERTZ CAR RENTAL<br>LOCATION DATE/TIME<br>RENTAL AGREEMENT<br>LA GUARDIA AP NY NY 12/06/25 CH_3SVZ0WCAGKP7FM<br>160000<br>RETURN TR#<br>LA GUARDIA AP NY NY 12/09/25<br>CONTRERAS ELISABETH | | | 179.84 |

| **Total for MICHAEL FEAGAN** | | |
|---|---|---|
| | New Charges/Other Debits | 865.88 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted]1006

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

**Card Number** [redacted]**8746**

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/04/25 | IPARK 227 NEW YORK NY<br>REF# 70359912 212-736-7171 11/03/25<br>BUSINESS SERVICES<br>ROC NUMBER 70359912 | 70359912000 | | 53.00 |
| 11/05/25 | OTTER* COCINA DEL S LOS ANGELES CA<br>REF# CH_3SQ9ZHENX +18186725999 11/05/25 | | | 189.44 |
| 11/05/25 | SAUCE, INC* MR BROAD NEWARK DE<br>REF# CH_3SQ8Q3EQM +18884771537 11/05/25 | | | 244.97 |
| 11/05/25 | BAGEL BOSS MURRAY HI NEW YORK NY<br>REF# 854281453099 646-368-1880 11/04/25<br>ROC NUMBER 8542814530998003 | 85428145309 | | 116.24 |
| 11/05/25 | BAGEL BOSS MURRAY HI NEW YORK NY<br>REF# 854281453099 646-368-1880 11/05/25<br>ROC NUMBER 8542814530998003 | 85428145309 | | 103.31 |
| 11/05/25 | IPARK 227 NEW YORK NY<br>REF# 84365225 212-736-7171 11/04/25<br>BUSINESS SERVICES<br>ROC NUMBER 84365225 | 84365225000 | | 53.00 |
| 11/06/25 | TST* MR. BROADWAY RE NEW YORK NY<br>REF# 211051753100 RESTAURANT 11/05/25 | 21105175310 | | 12.40 |
| 11/06/25 | SAUCE, INC* ROSIES K NEWARK DE<br>REF# CH_3SQVLHEQM +18884771537 11/06/25 | | | 203.08 |
| 11/06/25 | IPARK 227 NEW YORK NY<br>REF# 25457563 212-736-7171 11/05/25<br>BUSINESS SERVICES<br>ROC NUMBER 25457563 | 25457563000 | | 53.00 |
| 11/07/25 | IPARK 227 NEW YORK NY<br>REF# 70757070 212-736-7171 11/06/25<br>BUSINESS SERVICES<br>ROC NUMBER 70757070 | 70757070000 | | 53.00 |
| 11/12/25 | 1053 AFFILIATED PARK NEW YORK NY<br>REF# 730567153159 CUSTOMERSERVICE 11/11/25 | 73056715315 | | 40.50 |
| 11/12/25 | PASSNY REBILL 800-333-8655 NY<br>REF# 2P109875794 E-ZPASS REBILL 11/11/25 | | | 135.00 |
| 11/19/25 | RITENOW ON 38 NEW YORK NY<br>REF# 00014506 646-869-0143 11/19/25<br>GENERAL MERCH<br>ROC NUMBER 00014506 | 00014506000 | | 66.63 |
| 11/20/25 | IPARK 227 NEW YORK NY<br>REF# 82348771 212-736-7171 11/19/25<br>BUSINESS SERVICES<br>ROC NUMBER 82348771 | 82348771000 | | 34.00 |
| 11/23/25 | PASSNY REBILL 800-333-8655 NY<br>REF# 2P114995387 E-ZPASS REBILL 11/22/25 | | | 135.00 |
| 12/03/25 | IPARK 227 NEW YORK NY<br>REF# 60046221 212-736-7171 12/02/25<br>BUSINESS SERVICES<br>ROC NUMBER 60046221 | 60046221000 | | 53.00 |

| **Total for MELISSA SCHWEICKERT** | | |
|---|---|---|
| | New Charges/Other Debits | 1,545.57 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number [redacted]1006

Closing Date 12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]3770 | | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 11/05/25 | ZINIO*USD MINNETONKA MN<br>REF# CASRD3DD 855-979-4646 11/05/25<br>CONTINUITY/SUBSCRIP<br>ROC NUMBER CASRD3DD | | | | 60.00 |
| 11/06/25 | ZINIO*USD MINNETONKA MN<br>REF# HFWNN1HR 855-979-4646 11/06/25<br>CONTINUITY/SUBSCRIP<br>ROC NUMBER HFWNN1HR | | | | 19.99 |
| 11/09/25 | CLDTKN AMAZON.COM*BT1NP52F1 AMZN.COM/BILL<br>REF# 206A50DZW4YM MERCHANDISE 11/09/25 | W | | | 17.71 |
| 11/10/25 | CLDTKN AMAZON.COM*BT7OD41Z2 AMZN.COM/BILL<br>REF# 2IRZ1OA27EAX MERCHANDISE 11/09/25 | W | | | 24.99 |
| 11/13/25 | UBER ONE MEMBERSHIP HTTPS://HELP.UBER. CA<br>REF# 0CEN6JDG 8005928996 11/13/25 | | | | 9.99 |
| 11/25/25 | ZINIO*USD MINNETONKA MN<br>REF# 8XAXVBAM 855-979-4646 11/25/25<br>CONTINUITY/SUBSCRIP<br>ROC NUMBER 8XAXVBAM | | | | 19.99 |
| 11/27/25 | CLDTKN AMAZON MKTPL*B28B16W AMZN.COM/BILL<br>REF# 2ERDPR1TBLVN MERCHANDISE 11/26/25 | W | | | 53.99 |
| 11/30/25 | CLDTKN AMAZON MKTPL*BB8VA8F AMZN.COM/BILL<br>REF# 1X93L47HPF8D MERCHANDISE 11/29/25 | W | | | 20.53 |
| 11/30/25 | CLDTKN AMAZON MKTPL*BB21Z1J AMZN.COM/BILL<br>REF# 7BDI16C2PGWC MERCHANDISE 11/30/25 | W | | | 21.76 |
| 12/01/25 | MEM RWDS ANNUAL PROGRAM FEE | | | | 55.00 |
| 12/01/25 | CLDTKN AMAZON MKTPL*BB6MK6W AMZN.COM/BILL<br>REF# 7EAC7ZFTI3R3 MERCHANDISE 12/01/25 | W | | | 133.64 |
| 12/04/25 | ZINIO*USD MINNETONKA MN<br>REF# GVJY1A38 855-979-4646 12/04/25<br>CONTINUITY/SUBSCRIP<br>ROC NUMBER GVJY1A38 | | | | 19.99 |
| 12/04/25 | CLDTKN OPENAI *CHATGPT SUBS SAN FRANCISCO<br>REF# CH_3SALXVC6H +14158799686 12/04/25 | C | | | 21.78 |

**Total for CHANI LABOWITZ**

| | |
|---|---|
| New Charges/Other Debits | 479.36 |
| Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

# Corporate Card Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number [redacted]1006

Closing Date 01/04/26



| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ |
|---|---|---|---|---|---|
| 6,845.60 | 85.93 | 39.00 | 0.00 | 21.66 | 6,948.87 |

**Please Pay By 01/19/26**

For important information regarding your account refer to page 2.

**Additional important information is included at the end of this statement.**

**Your account is one month overdue. If payment in mail - thank you.**

To manage your Account online or to pay your bill, please visit us at **corp.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| [redacted]1006 | ADAM GELNICK | 39.00 | 0.00 |
| 3127 | SIDNEY GLUCK | 0.00 | -21.66 |
| 9207 | RONALD B SUMMERS | 27.72 | 0.00 |
| 3705 | BEN LACY | 58.21 | 0.00 |
| | Total | 124.93 | -21.66 |

▼ Please fold on the perforation below, detach and return with your payment ▼

Do not staple or use paper clips
**Payment Coupon**

Account Number [redacted]1006

**Please Pay By 01/19/26**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

**Amount Due $6,948.87**

Checks or drafts must be drawn against banks located in the U.S.

ADAM GELNICK
E. GLUCK CORPORATION
6015 LITTLE NECK PKY
LITTLE NECK NY 11362-2500

Mail Payment to:

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

[redacted] 04HH

AMERICAN EXPRESS

Prepared For
ADAM GELNICK
E. GLUCK CORPORATION

Account Number
[redacted] 1006

Closing Date
01/04/26



## Activity

Date reflects either transaction or posting date

| Card Number [redacted] 1006 | | Reference Code | Amount $ |
|---|---|---|---|
| 01/04/26 | LATE FEE FOR 30-DAY PAST DUE BALANCE | | 39.00 |

| Total for ADAM GELNICK | | |
|---|---|---|
| | New Charges/Other Debits | 39.00 |
| | Payments/Other Credits | 0.00 |

## Activity Continued

| Card Number [redacted]3127 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/30/25 | SIRIUS XM RADIO INC. 888-635-5144 NY<br>REF# R1-61598806, RADIO SERVICE 12/30/25 | | -21.66<br>Credit |

| **Total for SIDNEY GLUCK** | | |
|---|---|---|
| | New Charges/Other Debits | 0.00 |
| | Payments/Other Credits | -21.66 |

AMERICAN EXPRESS

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ADAM GELNICK<br>E. GLUCK CORPORATION | [redacted]1006 | 01/04/26 |  |

## Activity Continued

| Card Number [redacted]9207 | | | Reference Code | Amount $ |
|---|---|---|---|---|
| 12/06/25 | CLDTKN HOUSTON CHRONICLE CI HOUSTON<br>REF# 47303814 713-362-7211 12/05/25<br>SUBSCRIPTION<br>ROC NUMBER 47303814 | T | 47303814000 | 27.72 |

| **Total for RONALD B SUMMERS** | |
|---|---|
| New Charges/Other Debits | 27.72 |
| Payments/Other Credits | 0.00 |

## Activity Continued

| Card Number [redacted]3705 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/06/25 | WALMART.COM WALMART.COM AR<br>REF# WITOAUFSHCK7 800-925-6278 12/06/25<br>APPAREL HSWRS/ACC<br>ROC NUMBER WITOAUFSHCK7 | | 58.21 |

| Total for BEN LACY | | |
|---|---|---|
| | New Charges/Other Debits | 58.21 |
| | Payments/Other Credits | 0.00 |

**AMERICAN EXPRESS**

## Corporate Card Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number [redacted]1000

Closing Date 12/04/25



| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | Please Pay By 12/19/25 |
|---|---|---|---|---|---|---|
| 15,398.61 | 30,610.34 | 0.00 | 15,398.61 | 0.00 | 30,610.34 | For important information regarding your account refer to page 2. |

**Information About Changes to Your Card Benefits and other information is included in this statement.**

**Payment is due in full.** Please pay by 12/19/25 to allow time for your payment to be received by us and credited to your account.

To manage your Account online or to pay your bill, please visit us at **corp.americanexpress.com**. For additional contact information, please see the reverse side of this page.

### Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| [redacted]1000 | ADAM GELNICK/CBA | 0.00 | 0.00 |
| 2024 | MATTHEW SHELL | 914.25 | 0.00 |
| 2115 | ISRAEL STERN | 22,240.13 | 0.00 |
| 1166 | BARBARA WEICHSELBAUM | 245.95 | 0.00 |
| 2198 | MATTHEW GLUCK | 2,870.97 | 0.00 |
| 4236 | MICHAEL A VICCHIULLO | 5.45 | 0.00 |
| 1299 | ADAM GELNICK | 3,043.28 | -15,398.61 |
| 1356 | ANDY DIAZ | 645.05 | 0.00 |
| 1414 | MICHAEL KRONENBERG | 505.36 | 0.00 |
| 1497 | KELLY KAHN | 139.90 | 0.00 |
| | Total | 30,610.34 | -15,398.61 |

▼ Please fold on the perforation below, detach and return with your payment ▼

Do not staple or use paper clips

**Payment Coupon**

Account Number [redacted]1000

ADAM GELNICK/CBA
E. GLUCK CORPORATION
6015 LITTL NECK PKWY
LITTLE NECK NY 11362

**Please Pay By 12/19/25**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

**Amount Due $30,610.34**

Checks or drafts must be drawn against banks located in the U.S.

Mail Payment to:

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

[redacted] 04HH

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000

Closing Date
12/04/25



**Activity** Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]1000 | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|
| **Total for ADAM GELNICK/CBA** | New Charges/Other Debits | | 0.00 |
| | Payments/Other Credits | | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]2024 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/04/25 | JCPENNEY 2879 ROGERS AR<br>REF# RETL28790262 DEPARTMENT STOR 11/04/25 | | | 91.94 |
| 11/05/25 | TAVOLA BENTONVILLE AR<br>REF# 10000017 479-715-4738 11/04/25<br>FOOD/BEVERAGE<br>ROC NUMBER 10000017 | 10000017000 | | 176.99 |
| 11/05/25 | GOTHAM NEWS @LGA 550 EAST ELMHURST NY<br>REF# 33100164 702-385-5233 11/04/25<br>SPECIALTY RETAIL<br>ROC NUMBER 33100164 | 33100164000 | | 17.49 |
| 11/05/25 | THE BOWERY BAY @LGA EAST ELMHURST NY<br>REF# 67500166 702-385-5233 11/04/25<br>SPECIALTY RETAIL<br>ROC NUMBER 67500166 | 67500166000 | | 18.63 |
| 11/06/25 | TABLE MESA BISTRO BENTONVILLE AR<br>REF# 43900013 479-715-6706 11/05/25<br>FOOD/BEVERAGE<br>ROC NUMBER 43900013 | 43900013000 | | 70.34 |
| 11/06/25 | TST* BENTONVILLE TAC BENTONVILLE AR<br>REF# 211051753100 RESTAURANT 11/05/25 | 21105175310 | | 79.27 |
| 11/07/25 | Four Points by Shera Bentonville AR<br>FOL# 216651 FOUR POINTS H 11/07/25<br>ARRIVAL DATE DEPARTURE DATE<br>11/04/25 11/06/25 00<br>ROC NUMBER 216651 | 21665100000 | | 60.87 |
| 11/07/25 | EINSTEIN BROS BAGELS BENTONVILLE AR<br>REF# 311272653102 4792633980 11/06/25 | 31127265310 | | 8.51 |
| 11/12/25 | EXXONMOBIL MONTVALE NJ<br>REF# 00442215 201-666-0240 11/11/25<br>002<br>ROC NUMBER 00442215 | 00442215000 | | 77.46 |
| 11/18/25 | EXXONMOBIL MONTVALE NJ<br>REF# 00450368 201-666-0240 11/17/25<br>002<br>ROC NUMBER 00450368 | 00450368000 | | 47.17 |
| 11/19/25 | IPARK 227 NEW YORK NY<br>REF# 87453449 212-736-7171 11/18/25<br>BUSINESS SERVICES<br>ROC NUMBER 87453449 | 87453449000 | | 53.00 |
| 11/20/25 | PRET A MANGER US0037 NEW YORK NY<br>115969 115969 10016 11/19/25<br>ROC NUMBER 115969 TAX $1.22 | 11596900000 | | 15.61 |
| 11/20/25 | 1222 REGAL PARKING L NEW YORK NY<br>REF# 730567153239 CUSTOMERSERVICE 11/19/25 | 73056715323 | | 40.50 |
| 11/21/25 | EXXONMOBIL MONTVALE NJ<br>REF# 00454459 201-666-0240 11/20/25<br>002<br>ROC NUMBER 00454459 | 00454459000 | | 70.98 |
| 12/01/25 | 128 CHESTNUT RIDGE R MONTVALE NJ<br>REF# 000000025871 2012327365 11/30/25 | 00000002587 | | 85.49 |

| **Total for MATTHEW SHELL** | New Charges/Other Debits<br>Payments/Other Credits | 914.25<br>0.00 |
|---|---|---|

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]2115 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/05/25 | ATLASSIAN STATUSPAGE SAN FRANCISCO CA<br>REF# CH_2SQBSFIQY +15126403000 11/05/25 | | | 99.00 |
| 11/05/25 | CLDTKN HUNTRESS DALLAS T<br>REF# CH_3SQG25KCH +18334868669 11/05/25 | | | 1,366.39 |
| 11/06/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 45459018XHDH SOFTWARE 11/05/25 | | | 1,215.18 |
| 11/06/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 45448533YHDI SOFTWARE 11/05/25 | | | 600.15 |
| 11/06/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 45445769RHDH SOFTWARE 11/05/25 | | | 2,132.60 |
| 11/06/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 45451526VHDH SOFTWARE 11/05/25 | | | 2,141.91 |
| 11/06/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 45445770RHDH SOFTWARE 11/05/25 | | | 600.15 |
| 11/06/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 45452323EHDG SOFTWARE 11/05/25 | | | 1,237.33 |
| 11/07/25 | CLDTKN SPICEWORKS NEW YORK N<br>REF# CH_3SQUX9B0I +15123467743 11/07/25 | | | 91.46 |
| 11/08/25 | CLDTKN MICROSOFT MSBILL.INFO U<br>Z738EYAUH Z738EYAUHX4O 98052 11/09/25<br>ROC NUMBER Z738EYAUHX4O | | | 100.00 |
| 11/09/25 | CLDTKN AMAZON MKTPL*BT9MH5E AMZN.COM/BILL W<br>REF# 1MWXXT659XS5 MERCHANDISE 11/08/25 | | | 146.43 |
| 11/09/25 | CLDTKN ZOHO* ZOHO-ASSIST PLEASANTON C<br>REF# CH_3SRTXLKCR +18889009646 11/09/25 | | | 115.00 |
| 11/09/25 | CLDTKN MICROSOFT MSBILL.INFO U<br>Z736F05FY Z736F05FY5NV 98052 11/09/25<br>ROC NUMBER Z736F05FY5NV TAX $73.87 | | | 906.19 |
| 11/09/25 | MXTOOLBOX 866-698-6652 TX<br>REF# 1186461 EMAIL + NETW 11/09/25 | 11864610000 | | 23.92 |
| 11/09/25 | CLDTKN MICROSOFT MSBILL.INFO U<br>Z72VF0MYX Z72VF0MYXHAY 98052 11/10/25<br>ROC NUMBER Z72VF0MYXHAY TAX $9.59 | | | 117.59 |
| 11/10/25 | CLDTKN DNSIMPLE MELBOURNE F<br>REF# CH_3SRSEHAIM +18886947448 11/10/25 | | | 6.00 |
| 11/10/25 | WASABI TECHNOLOGIES BOSTON MA<br>REF# CH_3SS6X9KE2 +18449272241 11/10/25 | | | 215.43 |
| 11/13/25 | MICROSOFT MSBILL.INFO US<br>Z72UF7Z7J Z72UF7Z7JVOW 98052 11/13/25<br>ROC NUMBER Z72UF7Z7JVOW TAX $0.36 | | | 4.36 |
| 11/13/25 | CLDTKN SMTP2GO, I* SMTP2GO KELLER T<br>REF# CH_3ST7Z5DRM +18552695305 11/13/25 | | | 15.00 |
| 11/20/25 | IONOS INC. 877-461-2631 PA<br>REF# 005936817174 877-461-2631 11/19/25 | 00593681717 | | 255.55 |
| 11/20/25 | CLDTKN AMAZON MKTPL*B02N275 AMZN.COM/BILL W<br>REF# 2LQHT2H5DUX0 MERCHANDISE 11/20/25 | | | 56.96 |

*Continued on reverse*

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Date | Description | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/21/25 | APPLE.COM/US CUPERTINO CA<br>W13511003 6464130381 11211- 11/20/25<br>COM*PUTER/SOFTWARE<br>W1351100347<br>MC28951950<br>ROC NUMBER W1351100347A1 | | | 1,523.16 |
| 11/22/25 | DNH*GODADDY#39532386 Tempe AZ<br>REF# 3953238616 4805058855 11/22/25<br>TW Domain Name Renewal - 1 Year recurr<br>TW COMTW Domain Name Renewal - 1 Ye<br>ROC NUMBER 3953238616 | 39532386160 | | 59.98 |
| 11/22/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 47883719HI7F SOFTWARE 11/21/25 | | | 1,177.89 |
| 11/22/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 47896686VI7G SOFTWARE 11/21/25 | | | 600.15 |
| 11/22/25 | N-ABLE SOLUTIONS WAKEFIELD MA<br>REF# 48064418QI7G SOFTWARE 11/21/25 | | | 2,152.70 |
| 11/28/25 | APPRIVER 850-932-5338 FL<br>REF# 3759052 SAS 11/28/25 | 37590520000 | | 355.64 |
| 11/29/25 | SANGOMA US INC 00-08 SARASOTA FL<br>REF# 310995353321 941-8889142 11/28/25 | 31099535332 | | 16.85 |
| 11/29/25 | CLDTKN PAYPAL *HP.COMSTORE 8666253906 T<br>REF# 101967090110 8666253906 11/28/25<br>ELECTRONIC SALES<br>ROC NUMBER 101967090110 | 10196709011 | | 571.58 |
| 12/01/25 | DOMOTZ FULL FEATURES DRAPER UT<br>REF# CH_3SZBBKEQC +13852638551 12/01/25 | | | 38.11 |
| 12/02/25 | A1010BUSD01 MSBILL.INFO US<br>Z739GGOTC Z739GGOTCUKM 98052 12/03/25<br>ROC NUMBER Z739GGOTCUKM TAX $170.85 | | | 2,095.85 |
| 12/02/25 | CLDTKN A1010BUSD01 MSBILL.INFO U<br>Z72TGG1EA Z72TGG1EA1ZB 98052 12/03/25<br>ROC NUMBER Z72TGG1EA1ZB TAX $2.19 | | | 26.94 |
| 12/02/25 | CLDTKN A1010BUSD01 MSBILL.INFO U<br>Z732GGN5H Z732GGN5HRD3 98052 12/03/25<br>ROC NUMBER Z732GGN5HRD3 TAX $5.33 | | | 65.33 |
| 12/02/25 | A1010BUSD01 MSBILL.INFO US<br>Z730GGDM1 Z730GGDM1H68 98052 12/03/25<br>ROC NUMBER Z730GGDM1H68 TAX $16.02 | | | 196.41 |
| 12/02/25 | A1010BUSD01 MSBILL.INFO US<br>Z73AGGHLM Z73AGGHLM5GH 98052 12/03/25<br>ROC NUMBER Z73AGGHLM5GH TAX $151.05 | | | 1,853.05 |
| 12/03/25 | CLDTKN A1010BUSD01 MSBILL.INFO U<br>Z731GGU9C Z731GGU9CXZ9 98052 12/03/25<br>ROC NUMBER Z731GGU9CXZ9 TAX $0.89 | | | 10.89 |
| 12/03/25 | A1010BUSD01 MSBILL.INFO US<br>Z72XGGJPT Z72XGGJPT2GR 98052 12/03/25<br>ROC NUMBER Z72XGGJPT2GR TAX $4.00 | | | 49.00 |

**Total for ISRAEL STERN**

| | |
|---|---|
| New Charges/Other Debits | 22,240.13 |
| Payments/Other Credits | 0.00 |

## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

**Card Number** [redacted]**1166**

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/05/25 | BP#3670999NECATI KAY HEWLETT NY<br>REF# 00057476 516-569-5853 11/04/25<br>Unleaded Plus<br>ROC NUMBER 00057476 | 00057476000 | | 55.43 |
| 11/09/25 | IPARK 229 NEW YORK NY<br>REF# 98065107 212-736-7171 11/08/25<br>BUSINESS SERVICES<br>ROC NUMBER 98065107 | 98065107000 | | 135.00 |
| 11/17/25 | BP#3670999NECATI KAY HEWLETT NY<br>REF# 00077508 516-569-5853 11/16/25<br>Unleaded Plus<br>ROC NUMBER 00077508 | 00077508000 | | 55.52 |

| | | |
|---|---|---|
| **Total for BARBARA WEICHSELBAUM** | New Charges/Other Debits | 245.95 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted] 1000

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted] 2198 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/06/25 | LINKEDINPREC *308377 MOUNTAIN VIEW US<br>REF# P630837703 SUBSCRIPTIONS 11/07/25 | | | 65.31 |
| 11/08/25 | REGENT HK REA TSIMSHATSUI<br>REF# 002968 LODGING 11/08/25<br>ACCOMMODATION<br>ROC NUMBER 002968 | 00296800000 | 19,038.90<br>**Hong Kong Dollars | 2,509.88 |
| 12/02/25 | CLDTKN ZOOM.COM 888-799-966 SAN JOSE C<br>REF# CH_3SZZ9DKLR +18887999666 12/02/25 | | | 295.78 |

| **Total for MATTHEW GLUCK** | | |
|---|---|---|
| | New Charges/Other Debits | 2,870.97 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ADAM GELNICK/CBA<br>E. GLUCK CORPORATION | [redacted]1000 | 12/04/25 | Page 13 of 23 |

## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]4236 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/02/25 | CLDTKN MICROSOFT MSBILL.INFO U<br>Z737GGPDC Z737GGPDCOQB 98052 12/03/25<br>ROC NUMBER Z737GGPDCOQB TAX $0.45 | | | 5.45 |

**Total for MICHAEL A VICCHIULLO**

| | |
|---|---|
| New Charges/Other Debits | 5.45 |
| Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]1299 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/21/25 | CUSTOMER SERVICE PAYMENT THANK YOU11/21<br>11/21 | 05409000000 | | -15,398.61 |
| 11/05/25 | APLPAY 1053 AFFILIATED PARK NEW YORK N<br>REF# 730567153089 CUSTOMERSERVICE 11/04/25 | 73056715308 | | 85.33 |
| 11/06/25 | DELTA AIR LINES ATLANTA US<br>TKT# 00623772045643 DELTA AIR 11/06/25<br>PASSENGER TICKET<br>GELNICK/ADAM ZACHARY DELTA AIR LINES<br>DELTA AIR LINES ATLANTA US<br>FROM<br>J F KENNEDY A/P NY<br>TO CARRIER CLASS<br>SALT LAKE CITY UT DL S<br>TO<br>J F KENNEDY A/P NY DL W<br>TO<br>UNAVAILABLE YY 00<br>TO<br>UNAVAILABLE YY 00 | | | 987.97 |
| 11/06/25 | LA PIZZERIA GREAT NECK NY<br>REF# 06UMQA5BK32X 5164665114 11/07/25<br>N/A<br>ROC NUMBER 06UMQA5BK32X2PAZ | | | 49.82 |
| 11/06/25 | MICROSOFT MSBILL.INFO US<br>Z731ESMWJ Z731ESMWJFLB 98052 11/06/25<br>ROC NUMBER Z731ESMWJFLB TAX $0.45 | | | 5.45 |
| 11/07/25 | APLPAY TIGER SUSHI GREAT NECK N<br>REF# ######GUVCy0 MISC/SPECIALTY 11/06/25 | | | 76.22 |
| 11/07/25 | APLPAY STARBUCKS 8007827282 SEATTLE W<br>REF# 1YGT1HIXNPVB GIFT CARD 11/07/25 | | | 25.00 |
| 11/08/25 | CLDTKN ZOOM VIDEO COMMUNICA SAN JOSE C<br>REF# ######UDJAGC TELECOM SERVICE 11/08/25 | | | 16.99 |
| 11/11/25 | ALLPAID*VILLAGE OF G GREAT NECK NY<br>REF# 710944753142 888-604-7888 11/10/25 | 71094475314 | | 38.75 |
| 11/12/25 | LOVABLE DOVER DE<br>REF# CH_3SSUCJKVR +13024014522 11/11/25 | | | 544.38 |
| 11/13/25 | APLPAY BP#1478818RB GAS & S GREAT NECK N<br>REF# 00093005 516-482-2450 11/12/25<br>Unleaded Super<br>ROC NUMBER 00093005 | 00093005000 | | 79.62 |
| 11/13/25 | APLPAY STARBUCKS 8007827282 SEATTLE W<br>REF# 3FZGW3KP5YKE GIFT CARD 11/13/25 | | | 25.00 |
| 11/13/25 | LA PIZZERIA GREAT NECK NY<br>REF# 06UMQZ81AHHX 5164665114 11/14/25<br>N/A<br>ROC NUMBER 06UMQZ81AHHX3V2Q | | | 33.28 |
| 11/13/25 | LA PIZZERIA GREAT NECK NY<br>REF# 06UMQZ828R9Y 5164665114 11/14/25<br>N/A<br>ROC NUMBER 06UMQZ828R9Y4B4L | | | 57.27 |
| 11/16/25 | LA PIZZERIA GREAT NECK NY<br>REF# 06UMR1KD1YEF 5164665114 11/16/25<br>N/A<br>ROC NUMBER 06UMR1KD1YEF2N67 | | | 24.96 |

*Continued on reverse*

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/16/25 | LA PIZZERIA GREAT NECK NY<br>REF# 06UMR3ZEY33N 5164665114 11/17/25<br>N/A<br>ROC NUMBER 06UMR3ZEY33NQHNN | | | 65.42 |
| 11/19/25 | APLPAY 1053 AFFILIATED PARK NEW YORK N<br>REF# 730567153229 CUSTOMERSERVICE 11/18/25 | 73056715322 | | 97.77 |
| 11/20/25 | CONTENTCREATOR.COM ASHEVILLE NC<br>REF# CH_3SVXHUHIH +14105338682 11/20/25 | | | 98.00 |
| 11/20/25 | CONTENTCREATOR.COM ASHEVILLE NC<br>REF# CH_3SVXHZHIH +14105338682 11/20/25 | | | 49.00 |
| 11/24/25 | VILLAGE OF LAWRENCE LAWRENCE NY<br>REF# 840916253280 516-239-4600 11/23/25 | 84091625328 | | 0.75 |
| 11/25/25 | SUNOCO 0120964200 GREAT NECK NY<br>REF# 00051689 516-407-3111 11/24/25<br>Undefined Unleaded<br>ROC NUMBER 00051689 | 00051689000 | | 80.09 |
| 11/26/25 | WIRELESS ZONE WZ1263 GREAT NECK NY<br>REF# 3770213862 TELECOM EQUIPME 11/25/25 | 37702138620 | | 242.51 |
| 11/26/25 | EMERITUS* WHARTON CAMBRIDGE MA<br>REF# CH_3SXOTEDZH +18622525823 11/26/25 | | | 217.25 |
| 11/27/25 | D J*WSJ 800-568-7625 NJ<br>REF# P-0445492506 SUBSRIPTION 11/26/25 | | | 70.60 |
| 11/28/25 | ADOBE SYSTEMS Adobe SAN JOSE CA<br>REF# 533830818 www.adobe.com 11/27/25<br>DEFAULT<br>ROC NUMBER 533830818 TAX $1.33 | 53383081800 | | 16.32 |
| 11/30/25 | LA PIZZERIA GREAT NECK NY<br>REF# 06UMZ5G5746V 5164665114 11/30/25<br>N/A<br>ROC NUMBER 06UMZ5G5746V5YFM | | | 33.77 |
| 12/02/25 | ADOBE Adobe Systems SAN JOSE CA<br>REF# 534742787 ADOBE.LY/ENUS 12/01/25<br>DEFAULT<br>ROC NUMBER 534742787 TAX $1.77 | 53474278700 | | 21.76 |

**Total for ADAM GELNICK**

| | |
|---|---|
| New Charges/Other Debits | 3,043.28 |
| Payments/Other Credits | -15,398.61 |

## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]1356 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/06/25 | 260-01 HARDING EXPY LITTLE NECK NY<br>REF# 000000035877 7183522369 11/05/25 | 00000003587 | | 37.22 |
| 11/08/25 | BP#3526464NOR-MARATH LITTLE NECK NY<br>REF# 00254237 718-423-3900 11/07/25<br>Unleaded Regular<br>ROC NUMBER 00254237 | 00254237000 | | 36.92 |
| 11/13/25 | EXXONMOBIL WHITE PLAINS NY<br>REF# 00507394 845-581-2010 11/12/25<br>001<br>ROC NUMBER 00507394 | 00507394000 | | 41.20 |
| 11/13/25 | FOOD BAZAAR #76 0000 DOUGLASTON NY<br>REF# 00201000011 9083723602 11/12/25<br>GROCERY STORES<br>ROC NUMBER 00201000011 | 00201000011 | | 181.63 |
| 11/18/25 | 260-01 HARDING EXPY LITTLE NECK NY<br>REF# 000000069986 7183522369 11/17/25 | 00000006998 | | 35.11 |
| 11/18/25 | USPS PO 3528840020 0 LITTLE NECK NY<br>REF# 32116100913 8002758777 11/17/25<br>POST SVCS GO<br>ROC NUMBER 32116100913 | 32116100913 | | 63.00 |
| 11/20/25 | 260-01 HARDING EXPY LITTLE NECK NY<br>REF# 000000075428 7183522369 11/19/25 | 00000007542 | | 37.83 |
| 11/26/25 | SUNOCO 0329823900 NEW MILFORD CT<br>REF# 00548665 860-799-7100 11/25/25<br>Unleaded (88 octane<br>ROC NUMBER 00548665 | 00548665000 | | 32.73 |
| 12/02/25 | BP#3526464NOR-MARATH LITTLE NECK NY<br>REF# 00319757 718-423-3900 12/01/25<br>Unleaded Regular<br>ROC NUMBER 00319757 | 00319757000 | | 38.98 |
| 12/04/25 | CLDTKN AMAZON MKTPL*BI0RX5N AMZN.COM/BILL W<br>REF# 5RQAHXLLCI1D MERCHANDISE 12/03/25 | | | 140.43 |

| Total for ANDY DIAZ | | |
|---|---|---|
| | New Charges/Other Debits | 645.05 |
| | Payments/Other Credits | 0.00 |

## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]1414 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/19/25 | Chatanooga Glatt Kos Great Neck NY<br>REF# 855440253230 516-487-4455 11/18/25 | 85544025323 | | 74.10 |
| 11/19/25 | NOIR BAKERY GREAT NECK NY<br>REF# 849889453239 646-599-2208 11/19/25<br>ROC NUMBER 8498894532398002 | 84988945323 | | 13.52 |
| 11/20/25 | INN AT GREAT NECK GREAT NECK NY<br>FOL# 0000299944 BEST WESTERN 11/19/25<br>ARRIVAL DATE DEPARTURE DATE<br>11/18/25 11/19/25 00<br>ROOM RATE $169.00<br>ROC NUMBER 0000299944 | | | 188.65 |
| 11/26/25 | INN AT GREAT NECK GREAT NECK NY<br>FOL# 0000300913 BEST WESTERN 11/25/25<br>ARRIVAL DATE DEPARTURE DATE<br>11/24/25 11/25/25 00<br>ROOM RATE $169.00<br>ROC NUMBER 0000300913 | | | 188.65 |
| 11/26/25 | -M.E ZAHAVA GROUP LT BET SHEMESH<br>REF# 00 COMPUTER STORE 11/25/25 | | 128.62<br>**Israeli Shekels | 40.44 |

| **Total for MICHAEL KRONENBERG** | | |
|---|---|---|
| | New Charges/Other Debits | 505.36 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000

Closing Date
12/04/25



## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

**Card Number** [redacted]**1497**

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/04/25 | CLDTKN TEAMWORK.COM BLACKPOOL RETAIL P<br>REF# CH_2SPUTLZEP +353214307675 11/04/25 | | | 139.90 |

**Total for KELLY KAHN**

| | |
|---|---|
| New Charges/Other Debits | 139.90 |
| Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

# Corporate Card Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number [redacted]1000

Closing Date 01/04/26



| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ |
|---|---|---|---|---|---|
| 30,610.34 | 375.41 | 39.00 | 0.00 | 0.00 | 31,024.75 |

**Please Pay By 01/19/26**

For important information regarding your account refer to page 2.

**Additional important information is included at the end of this statement.**

**Your account is one month overdue. If payment in mail - thank you.**

To manage your Account online or to pay your bill, please visit us at **corp.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| [redacted]1000 | ADAM GELNICK/CBA | 39.00 | 0.00 |
| 2024 | MATTHEW SHELL | 51.72 | 0.00 |
| 2115 | ISRAEL STERN | 99.00 | 0.00 |
| 1299 | ADAM GELNICK | 84.79 | 0.00 |
| 1497 | KELLY KAHN | 139.90 | 0.00 |
| | Total | 414.41 | 0.00 |

▼ Please fold on the perforation below, detach and return with your payment ▼

Do not staple or use paper clips

**Payment Coupon**

Account Number [redacted]1000

ADAM GELNICK/CBA
E. GLUCK CORPORATION
6015 LITTL NECK PKWY
LITTLE NECK NY 11362

**Please Pay By 01/19/26**

**Amount Due $31,024.75**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

Checks or drafts must be drawn against banks located in the U.S.

Mail Payment to:

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

[redacted] 04HH

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1000

Closing Date
01/04/26



## Activity

Date reflects either transaction or posting date

| Card Number [redacted]1000 | | Reference Code | Amount $ |
|---|---|---|---|
| 01/04/26 | LATE FEE FOR 30-DAY PAST DUE BALANCE | | 39.00 |
| **Total for ADAM GELNICK/CBA** | | New Charges/Other Debits | 39.00 |
| | | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number [redacted]1000

Closing Date 01/04/26



## Activity Continued

| Card Number [redacted]2024 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/05/25 | 128 CHESTNUT RIDGE R MONTVALE NJ<br>REF# 000000032778 2012327365 12/04/25 | 00000003277 | 51.72 |

**Total for MATTHEW SHELL**

| | |
|---|---|
| New Charges/Other Debits | 51.72 |
| Payments/Other Credits | 0.00 |

## Activity Continued

| Card Number [redacted]2115 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/05/25 | ATLASSIAN STATUSPAGE SAN FRANCISCO CA<br>REF# CH_2SB3NMIQY +15126403000 12/05/25 | | 99.00 |

| Total for ISRAEL STERN | | |
|---|---|---|
| | New Charges/Other Debits | 99.00 |
| | Payments/Other Credits | 0.00 |

## Activity Continued

| Card Number [redacted]1299 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/05/25 | BT*QUICKEN INC MENLO PARK CA<br>4RJJN2M6 3743260 94025 12/05/25<br>ROC NUMBER 4RJJN2M6 TAX $6.91 | | 84.79 |

## Total for ADAM GELNICK

| | |
|---|---|
| New Charges/Other Debits | 84.79 |
| Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| ADAM GELNICK/CBA<br>E. GLUCK CORPORATION | [redacted]1000 | 01/04/26 | Page 11 of 13 |

## Activity Continued

| Card Number [redacted]1497 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/04/25 | CLDTKN TEAMWORK.COM BLACKPOOL RETAIL P<br>REF# CH_2SANBCZEP +353214307675 12/04/25 | | 139.90 |

| **Total for KELLY KAHN** | | |
|---|---|---|
| | New Charges/Other Debits | 139.90 |
| | Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

# Corporate Card Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number [redacted]1004

Closing Date 12/04/25



| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | Please Pay By 12/19/25 |
|---|---|---|---|---|---|---|
| 219,334.74 | 230,539.80 | 39.00 | 0.00 | 728.21 | 449,185.33 | For important information regarding your account refer to page 2. |

**Your account is one month overdue. If payment in mail - thank you.**

To manage your Account online or to pay your bill, please visit us at **corp.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| [redacted]1004 | ADAM GELNICK/CBA | 39.00 | 0.00 |
| 4016 | RENEE JACOBS | 230,539.80 | -728.21 |
| | Total | 230,578.80 | -728.21 |

▼ Please fold on the perforation below, detach and return with your payment ▼

Do not staple or use paper clips
**Payment Coupon**

Account Number [redacted]1004

**Please Pay By 12/19/25**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

**Amount Due $449,185.33**

Checks or drafts must be drawn against banks located in the U.S.

ADAM GELNICK/CBA
E. GLUCK CORPORATION
6015 LITTLE NECK PKW
LITTLE NECK NY 11362-2500

Mail Payment to:

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

[redacted] 04HH

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
12/04/25



**Activity** Date reflects either transaction or posting date

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| Card Number [redacted]1004 | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/04/25 | LATE FEE FOR 30-DAY PAST DUE BALANCE | | | 39.00 |

| **Total for ADAM GELNICK/CBA** | New Charges/Other Debits | 39.00 |
|---|---|---|
| | Payments/Other Credits | 0.00 |

## Activity Continued

** Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

**Card Number** [redacted]**4016**

| Date | Description | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/05/25 | Cathay Pacific Airli SAN FRANCISCO CA<br>TKT# 1607344599065 CATHAYPACAIR 11/05/25<br>PASSENGER TICKET<br>GLUCK/MATTHEW TODD Cathay Pacific Airlines<br>Cathay Pacific Airli SAN FRANCISCO CA<br>FROM<br>J F KENNEDY A/P NY<br>TO CARRIER CLASS<br>HONG KONG B C C CX D<br>TO<br>J F KENNEDY A/P NY CX P<br>TO<br>UNAVAILABLE YY 00<br>TO<br>UNAVAILABLE YY 00 | | | 275.00 |
| 11/05/25 | CLDTKN CRITEO CORP DOVER D<br>REF# CH_3SQ68AFRD +16464100400 11/05/25 | | | 1,500.00 |
| 11/05/25 | AMAZON.COM*BT46A5L00 AMZN.COM/BILL WA<br>REF# 5I4MXRXE5KEG MERCHANDISE 11/05/25 | | | 216.43 |
| 11/05/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SQFZGXC2 +16469270501 11/05/25 | | | 65.29 |
| 11/05/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SQFBEXC2 +16469270501 11/05/25 | | | 87.89 |
| 11/05/25 | FEDEX32613757 FedEx MEMPHIS TN<br>32613757 32613757 38132 11/04/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 32613757<br>FEDEX #1-800-622-1147<br>ROC NUMBER 32613757 | 32613757000 | | 284.50 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 05600KAX 8005928996 11/05/25 | | | 77.55 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 8NZYQTQ0 8005928996 11/05/25 | | | 7.75 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# NNK89VVY 8005928996 11/05/25 | | | 79.45 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# CE678FF6 8005928996 11/05/25 | | | 26.02 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# CSSTRFDP 8005928996 11/05/25 | | | 99.85 |
| 11/05/25 | FACEBK *FA2KC5DET2 MENLO PARK US<br>REF# 249722727324 ADVERTISING SER 11/05/25 | 24972272732 | | 2,000.00 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# NV17M1TB 8005928996 11/05/25 | | | 12.93 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# M1ERBPAC 8005928996 11/05/25 | | | 10.94 |
| 11/05/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 3RCV15PM 8005928996 11/05/25 | | | 7.00 |
| 11/05/25 | EASYPOST AFB600F7B03 LEHI UT<br>REF# CH_2SQE7ODQT +16282038496 11/05/25 | | | 1,000.00 |
| 11/05/25 | FACEBK *FRQ8L3MS82 MENLO PARK US<br>REF# 247754137654 ADVERTISING SER 11/05/25 | 24775413765 | | 2,000.00 |
| 11/06/25 | AMAZON.COM*BT7AH0ZT1 AMZN.COM/BILL WA<br>REF# 7CFH71IC8XO1 MERCHANDISE 11/05/25 | | | 17.40 |

*Continued on reverse*

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/06/25 | INTUIT *QUICKBOOKS 800-446-8848 CA<br>REF# T1-4762221-1 CL.INTUIT.COM 11/06/25 | | | 362.87 |
| 11/06/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SQXJDXC2 +16469270501 11/06/25 | | | 262.31 |
| 11/06/25 | CLDTKN OPENAI *CHATGPT SUBS SAN FRANCISCO C<br>REF# CH_3SQYMHC6H +14158799686 11/06/25 | | | 130.65 |
| 11/06/25 | UL VERIFICATION SVCS 877-854-3577 IL<br>118729 118729 60062 11/06/25<br>ROC NUMBER 118729 | 11872900000 | | 3,576.23 |
| 11/06/25 | UPS* 800-811-1648 GA<br>100063361 100063361144 11362 11/06/25<br>DATE:11062025 TRK:163780445<br>FR ZIP 11362 TO ZIP 11362 US<br>00000<br>REF# SH# 0000163780<br>ROC NUMBER 100063361144 | 10006336114 | | 3,917.95 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 3H57QKQH 8005928996 11/05/25 | | | 9.91 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# Q6SXADFA 8005928996 11/05/25 | | | 83.41 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 9SRMMEG3 8005928996 11/06/25 | | | 45.57 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 3NNX1KFP 8005928996 11/06/25 | | | 3.00 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 81F3762A 8005928996 11/06/25 | | | 78.92 |
| 11/06/25 | UBER TECHNOLOGIES IN SAN FRANCISCO US<br>REF# VPNGHFXRRS7X TAXICAB & LIMOU 11/06/25 | | | 3.00 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 14P410C8 8005928996 11/06/25 | | | 87.68 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER.<br>REF# CSA8YNXV HELP.UBER.COM 11/06/25 | | 159.50<br>**Hong Kong Dollars | 21.03 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 5KK0BXKX 8005928996 11/06/25 | | | 16.51 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# NGHBY3AQ 8005928996 11/06/25 | | | 13.00 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# BHKHNFCK 8005928996 11/06/25 | | | 11.95 |
| 11/06/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 3VHRWKPP 8005928996 11/06/25 | | | 3.00 |
| 11/07/25 | COSTCO BY INSTACART SAN FRANCISCO CA<br>REF# CH_2SQSOUXLN +18882467822 11/07/25 | | | 90.67 |
| 11/07/25 | PADDLE.NET* WEBOOSTE ASTORIA NY<br>REF# CH_3SR1BPK86 +17745236658 11/07/25 | | | 14.10 |
| 11/07/25 | PASSNY REBILL 800-333-8655 NY<br>REF# 2P107016531 E-ZPASS REBILL 11/05/25 | | | 1,585.00 |
| 11/07/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# FP4AAYCB 8005928996 11/06/25 | | | 3.00 |
| 11/07/25 | SUNSTATES SECURITY L 919-6746033 NC<br>81242 81242 19904 11/06/25<br>81242 038-0502824955 81242<br>ROC NUMBER 81242 | 81242000000 | | 10,100.55 |

*Continued on next page*

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
12/04/25



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/07/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 7YD56C19 8005928996 11/06/25 | | | 9.94 |
| 11/07/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# AFB9TG2B 8005928996 11/06/25 | | | 85.15 |
| 11/07/25 | FEDEX FedEx MEMPHIS TN<br>REF# 447746305 870-7419000 11/06/25<br>FEDEX<br>ROC NUMBER 447746305 | 44774630500 | | 5,512.45 |
| 11/07/25 | FEDEX32724217 FedEx MEMPHIS TN<br>32724217 32724217 38132 11/06/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 32724217<br>FEDEX #1-800-622-1147<br>ROC NUMBER 32724217 | 32724217000 | | 189.35 |
| 11/07/25 | FEDEX32739413 FedEx MEMPHIS TN<br>32739413 32739413 38132 11/06/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 32739413<br>FEDEX #1-800-622-1147<br>ROC NUMBER 32739413 | 32739413000 | | 1,632.57 |
| 11/07/25 | FEDEX32738499 FedEx MEMPHIS TN<br>32738499 32738499 38132 11/06/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 32738499<br>FEDEX #1-800-622-1147<br>ROC NUMBER 32738499 | 32738499000 | | 180.94 |
| 11/07/25 | FEDEX32739635 FedEx MEMPHIS TN<br>32739635 32739635 38132 11/06/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 32739635<br>FEDEX #1-800-622-1147<br>ROC NUMBER 32739635 | 32739635000 | | 4,028.98 |
| 11/07/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# F0TKB2FC 8005928996 11/07/25 | | | 20.84 |
| 11/07/25 | UBER TRIP HTTPS://HELP.UBER.<br>REF# 4WNS0Q0Y HELP.UBER.COM 11/07/25 | | 282.01<br>**Hong Kong Dollars | 37.18 |
| 11/07/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# NW4CCZVV 8005928996 11/07/25 | | | 104.57 |
| 11/07/25 | CLDTKN BUSINESS OF FASHION LONDON<br>REF# CH_3SQT8CDMT +14155586837 11/07/25 | | | 400.00 |
| 11/07/25 | FACEBK *R2CBL3VS82 MENLO PARK US<br>REF# 247756980654 ADVERTISING SER 11/07/25 | 24775698065 | | 2,000.00 |
| 11/08/25 | FineLine Technologie Norcross GA<br>REF# 001145801 6789690835 11/08/25 | 00114580100 | | 999.31 |
| 11/08/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# M7P9XZ1C 8005928996 11/08/25 | | | 68.62 |
| 11/08/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 48WSRGWC 8005928996 11/08/25 | | | 15.78 |
| 11/08/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A62856093906 ADVERTISING SER 11/08/25 | | | 500.00 |
| 11/08/25 | CLDTKN AUCTANE, INC. EL SEGUNDO C<br>REF# ######UCTaTI COURIER SERVICE 11/08/25 | | | 33.74 |

*Continued on reverse*

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/09/25 | CLDTKN WWW.FORBES.COM JERSEY CITY N<br>REF# CH_3SRCMBELU +18883030108 11/09/25 | | | 9.99 |
| 11/09/25 | CLDTKN OPENAI *CHATGPT SUBS SAN FRANCISCO C<br>REF# CH_3SRH76C6H +14158799686 11/09/25 | | | 21.78 |
| 11/09/25 | FACEBK *522AF6HT82 MENLO PARK US<br>REF# 250936226603 ADVERTISING SER 11/10/25 | 25093622660 | | 2,000.00 |
| 11/10/25 | AMAZON MKTPL*BT71Z99 AMZN.COM/BILL WA<br>REF# CB9YTPW3U9JP MERCHANDISE 11/09/25 | | | 215.98 |
| 11/10/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SS1KGXC2 +16469270501 11/10/25 | | | 365.00 |
| 11/10/25 | CLDTKN QUARTZ LAS VEGAS N<br>REF# CH_3SRXCVCTS +12364753241 11/10/25 | | | 99.99 |
| 11/10/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# GBSXZTKK 8005928996 11/10/25 | | | 11.93 |
| 11/10/25 | FACEBK *7RHHN6MDT2 MENLO PARK US<br>REF# 251189076777 ADVERTISING SER 11/10/25 | 25118907677 | | 755.13 |
| 11/10/25 | EASYPOST 042657A41E0 LEHI UT<br>REF# CH_2SS0YPDQT +16282038496 11/10/25 | | | 1,000.00 |
| 11/10/25 | EASYPOST 1D8A5B5AE62 LEHI UT<br>REF# CH_2SS1I4DQT +16282038496 11/10/25 | | | 1,000.00 |
| 11/10/25 | EASYPOST 3BCC247494B LEHI UT<br>REF# CH_2SS3DHDQT +16282038496 11/10/25 | | | 1,000.00 |
| 11/11/25 | KLAVIYO INC. SOFTWAR BOSTON MA<br>REF# CH_2SSNTV3MF +18003381744 11/11/25 | | | 1,354.41 |
| 11/11/25 | AMAZON MKTPL*B805W04 AMZN.COM/BILL WA<br>REF# 1VH62MYXYFLO MERCHANDISE 11/11/25 | | | 102.20 |
| 11/11/25 | SHOP-EAT-SURF.COM SAN JUAN CAPISTRAN CA<br>REF# CH_2SS1YTPN8 +19492253335 11/10/25 | | | 16.99 |
| 11/11/25 | SEATTLE TIMES Seattl SEATTLE WA<br>REF# 448022163 8005420820 11/10/25 | 44802216300 | | 15.96 |
| 11/11/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 33Q1GSEF 8005928996 11/10/25 | | | 30.95 |
| 11/11/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# E14J1PVD 8005928996 11/10/25 | | | 9.95 |
| 11/11/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# FTP254WC 8005928996 11/11/25 | | | 12.94 |
| 11/11/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# Q3ZWG814 8005928996 11/11/25 | | | 1.00 |
| 11/11/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 77RENT3X 8005928996 11/11/25 | | | 10.96 |
| 11/11/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 7GBPPYAD 8005928996 11/11/25 | | | 3.09 |
| 11/11/25 | PAYCARGO LLC PLANTATION FL<br>REF# 23729303 HTTPS://PAYCARG 11/11/25 | 23729303000 | | 141.87 |
| 11/12/25 | AMAZON.COM*B82FY5TD0 AMZN.COM/BILL WA<br>REF# 4GCY1RRDHQ2W MERCHANDISE 11/11/25 | | | 46.81 |
| 11/12/25 | AMAZON MKTPL*B82AL6A AMZN.COM/BILL WA<br>REF# 1Z710W0MR0QW MERCHANDISE 11/11/25 | | | 72.66 |
| 11/12/25 | D J*MW-ONLINE 888-485-2378 NJ<br>REF# P-0439092959 SUBSRIPTION 11/11/25 | | | 21.76 |

*Continued on next page*

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
12/04/25



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/12/25 | FineLine Technologie Norcross GA<br>REF# 001154735 6789690835 11/11/25 | 00115473500 | | 347.74 |
| 11/12/25 | FineLine Technologie Norcross GA<br>REF# 001154735 6789690835 11/11/25 | 00115473500 | | 782.51 |
| 11/12/25 | FineLine Technologie Norcross GA<br>REF# 001154735 6789690835 11/11/25 | 00115473500 | | 1,133.23 |
| 11/12/25 | BASECAMPCOM CHICAGO IL<br>REF# KX6P4BV6 3122815333 11/12/25 | | | 119.00 |
| 11/12/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SSINLXC2 +16469270501 11/12/25 | | | 100.00 |
| 11/12/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SSO01XC2 +16469270501 11/12/25 | | | 100.00 |
| 11/12/25 | B&H PHOTO 800-606-69 800-221-5743 NY<br>112519146 A6396638 11362 11/12/25<br>V15 G4 IRU I7-13620H 16G 1<br>MBA 15 10C GPU M4 16GB 256<br>TOTAL SECURITY 5 DEVICE-6<br>ROC NUMBER 1125191462 TAX $350.47 | 11251914620 | | 4,299.42 |
| 11/12/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SSOZWXC2 +16469270501 11/12/25 | | | 100.00 |
| 11/12/25 | FEDEX FedEx MEMPHIS TN<br>REF# 448140290 870-7419000 11/11/25<br>FEDEX<br>ROC NUMBER 448140290 | 44814029000 | | 1,057.08 |
| 11/12/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 41D8DC8R 8005928996 11/11/25 | | | 9.94 |
| 11/12/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 5HC8GC67 8005928996 11/11/25 | | | 9.95 |
| 11/12/25 | FACEBK *VCFQA6DT82 MENLO PARK US<br>REF# 250777210885 ADVERTISING SER 11/12/25 | 25077721088 | | 2,000.00 |
| 11/12/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# P07QNPXN 8005928996 11/12/25 | | | 32.95 |
| 11/13/25 | AMAZON MKTPL*BT6VK0R AMZN.COM/BILL WA<br>REF# 1PF01J0LR06Q MERCHANDISE 11/12/25 | | | 60.94 |
| 11/13/25 | CLDTKN PICDROP BUSINESS S BERLIN<br>REF# CH_3ST4KB4EK +493055574793 11/13/25 | | | 1,199.88 |
| 11/13/25 | UPS* 800-811-1648 GA<br>100062591 100062591897 11632 11/13/25<br>DATE:11132025 TRK:000000163780455<br>FR ZIP 11632 TO ZIP 11632 US<br>00000<br>REF# SH# 0000163780<br>ROC NUMBER 100062591897 | 10006259189 | | 2,359.92 |
| 11/13/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# KKGH31RF 8005928996 11/13/25 | | | 3.00 |
| 11/13/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# B3PE8ERJ 8005928996 11/13/25 | | | 11.95 |
| 11/13/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# R1X6EPKY 8005928996 11/13/25 | | | 14.95 |
| 11/13/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 9951P76A 8005928996 11/13/25 | | | 3.00 |
| 11/14/25 | FineLine Technologie Norcross GA<br>REF# 001161249 6789690835 11/13/25 | 00116124900 | | 5,793.85 |

*Continued on reverse*

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/14/25 | COSTCO BY INSTACART SAN FRANCISCO CA<br>REF# CH_2STMEFXLN +18882467822 11/14/25 | | | 110.81 |
| 11/14/25 | COSTCO BY INSTACART SAN FRANCISCO CA<br>REF# CH_2STQASXLN +18882467822 11/14/25 | | | 1.05 |
| 11/14/25 | FEDEX33009125 FedEx MEMPHIS TN<br>33009125 33009125 38132 11/13/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33009125<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33009125 | 33009125000 | | 2,847.53 |
| 11/14/25 | FEDEX33008341 FedEx MEMPHIS TN<br>33008341 33008341 38132 11/13/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33008341<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33008341 | 33008341000 | | 451.01 |
| 11/14/25 | FEDEX33008347 FedEx MEMPHIS TN<br>33008347 33008347 38132 11/13/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33008347<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33008347 | 33008347000 | | 28.00 |
| 11/14/25 | FEDEX33009118 FedEx MEMPHIS TN<br>33009118 33009118 38132 11/13/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33009118<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33009118 | 33009118000 | | 569.54 |
| 11/14/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# NFCZK40X 8005928996 11/13/25 | | | 10.94 |
| 11/14/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 64JGPDDP 8005928996 11/13/25 | | | 10.95 |
| 11/14/25 | FACEBK *33V3PAMT82 MENLO PARK US<br>REF# 255683047395 ADVERTISING SER 11/14/25 | 25568304739 | | 2,000.00 |
| 11/15/25 | FineLine Technologie Norcross GA<br>REF# 001163796 6789690835 11/14/25 | 00116379600 | | 46.00 |
| 11/15/25 | CLDTKN LINKTREE* LINKTREE SAN FRANCISCO C<br>REF# CH_3STJCBBVA +12136345249 11/15/25 | | | 15.00 |
| 11/15/25 | NY POST DELIVERY NEW YORK NY<br>REF# GNZPPE6Y 8005527678 11/15/25<br>ROC NUMBER GNZPPE6Y | | | 74.86 |
| 11/15/25 | MIDJOURNEY INC. SOUTH SAN FRANCISC CA<br>REF# CH_3STSGTJAV +16503794800 11/15/25 | | | 10.89 |
| 11/15/25 | CLDTKN SHOPIFY* 445081519 ELK GROVE VILLAGE I<br>REF# CH_3STDWP4XX +18887467439 11/14/25 | | | 3,951.05 |
| 11/16/25 | CLDTKN KLAVIYO INC. SOFTWAR BOSTON M<br>REF# CH_2SUF5J3MF +18003381744 11/16/25 | | | 1,418.65 |
| 11/16/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 272YK92T 8005928996 11/16/25 | | | 74.97 |
| 11/16/25 | FACEBK *5VSCF4RS82 MENLO PARK US<br>REF# 248702297226 ADVERTISING SER 11/16/25 | 24870229722 | | 2,000.00 |
| 11/17/25 | AMAZON PRIME*E20S454 AMZN.COM/BILL WA<br>REF# 5P2NTQVXFR5Z SUBSCRIPTION 11/16/25 | | | 16.32 |

*Continued on next page*

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
12/04/25



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/17/25 | AMAZON.COM*B89W58292 AMZN.COM/BILL WA<br>REF# 1DXTOEUZJ43M MERCHANDISE 11/16/25 | | | 72.46 |
| 11/17/25 | FineLine Technologie Norcross GA<br>REF# 001171373 6789690835 11/16/25 | 00117137300 | | 6,879.64 |
| 11/17/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 6T25FHJ8 8005928996 11/17/25 | | | 12.95 |
| 11/17/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# DFJA34W6 8005928996 11/16/25 | | | -74.97<br>Credit |
| 11/18/25 | AMAZON MKTPL*B02TJ4Z AMZN.COM/BILL WA<br>REF# 6242VH2G5I7Z MERCHANDISE 11/17/25 | | | 281.83 |
| 11/18/25 | AMAZON MKTPL*B06XT5J AMZN.COM/BILL WA<br>REF# MYSXVKU6P7L4 MERCHANDISE 11/17/25 | | | 40.80 |
| 11/18/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 4P7ADSYM 8005928996 11/17/25 | | | 10.96 |
| 11/18/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 57DQDXQJ 8005928996 11/17/25 | | | 9.93 |
| 11/18/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# RQJ965ZX 8005928996 11/18/25 | | | 3.00 |
| 11/18/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 9CDX37H7 8005928996 11/18/25 | | | 8.36 |
| 11/18/25 | FACEBK *PSHL67HT82 MENLO PARK US<br>REF# 251751595655 ADVERTISING SER 11/18/25 | 25175159565 | | 2,000.00 |
| 11/18/25 | GOOGLE*ADS7423063414 CC GOOGLE.COM US<br>REF# A09986196297 ADVERTISING SER 11/18/25 | | | 500.00 |
| 11/18/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# QR2X08EE 8005928996 11/18/25 | | | 36.95 |
| 11/18/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A59949386434 ADVERTISING SER 11/18/25 | | | 500.00 |
| 11/19/25 | AMERICAN AIRLINES LAKEWOOD NJ<br>TKT# 00173484347901 AIRLINE/AIR C 11/18/25<br>PASSENGER TICKET<br>CONTRERAS/ELISABETH AMERICAN AIRLINES<br>AMERICAN AIRLINES LAKEWOOD NJ<br>FROM<br>DALLAS/FT WORTH TX<br>TO CARRIER CLASS<br>LAGUARDIA INTL A/P AA S<br>TO<br>DALLAS/FT WORTH TX AA O<br>TO<br>UNAVAILABLE YY 00<br>TO<br>UNAVAILABLE YY 00 | 11220900000 | | 358.97 |
| 11/19/25 | TRAVEL AGENCY SERVIC LAKEWOOD NJ<br>TKT# 89009150241141 AIRLINE/AIR C 11/18/25<br>MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH<br>CONTRERAS/ELISABETH TRAVEL AGENCY SERVICE<br>TRAVEL AGENCY SERVIC LAKEWOOD NJ<br>UNAVAILABLE<br>TO<br>UNAVAILABLE<br>TO<br>UNAVAILABLE | 11220900000 | | 39.00 |
| 11/19/25 | CLDTKN CRAINS NEWYORK BUSIN DETROIT M<br>REF# CH_3SVMHPKTS +18778249379 11/19/25 | | | 20.00 |

*Continued on reverse*

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/19/25 | AMZ*MARKETING SVCS AMS.AMAZON.CO<br>REF# 17BS8C2HT6K3 ADVERTISING 11/19/25 | | 2,442.89<br>**Pounds Sterling | 3,300.22 |
| 11/19/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 6GC5AN4Q 8005928996 11/18/25 | | | 10.95 |
| 11/19/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# GJS0Y0CY 8005928996 11/18/25 | | | 11.95 |
| 11/19/25 | FACEBK *6VH5Q75ET2 MENLO PARK US<br>REF# 252364359827 ADVERTISING SER 11/19/25 | 25236435982 | | 2,000.00 |
| 11/19/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# CWEJD642 8005928996 11/19/25 | | | 11.94 |
| 11/19/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# JAMAG37Y 8005928996 11/19/25 | | | 101.99 |
| 11/19/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# AACQK1VC 8005928996 11/19/25 | | | 12.93 |
| 11/20/25 | FineLine Technologie Norcross GA<br>REF# 001177859 6789690835 11/19/25 | 00117785900 | | 51.00 |
| 11/20/25 | AMAZON PRIME*JS5Q88V AMZN.COM/BILL WA<br>REF# 6QOQ53TMOMGA SUBSCRIPTION 11/20/25 | | | 16.32 |
| 11/20/25 | BT*BLACKSTONEIN* BETHEL CT<br>AS3QR737 BARBARA 22825 113622 11/20/25<br>SS MF SILV 395 SR927SW BATT TS<br>VAR MER FRE 395 BATTERY BULK<br>VAR MER FRE 376 377 BATT BULK<br>ROC NUMBER AS3QR737 | | | 5,746.86 |
| 11/20/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SVGFNXC2 +16469270501 11/20/25 | | | 576.57 |
| 11/20/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# KD5TZ64A 8005928996 11/19/25 | | | 8.93 |
| 11/20/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# RE440Q4A 8005928996 11/19/25 | | | 9.96 |
| 11/20/25 | FACEBK *FYQHA7HT82 MENLO PARK US<br>REF# 251888374041 ADVERTISING SER 11/20/25 | 25188837404 | | 2,000.00 |
| 11/20/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 6Q7D8VA6 8005928996 11/20/25 | | | 3.00 |
| 11/20/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# NTRQYV5M 8005928996 11/20/25 | | | 3.00 |
| 11/20/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# K7RZT4HH 8005928996 11/20/25 | | | 14.94 |
| 11/20/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# P9E2BJDS 8005928996 11/20/25 | | | 9.96 |
| 11/21/25 | EL AL ISRAEL AIRLINE LAKEWOOD NJ<br>TKT# 11473484349320 AIRLINE/AIR C 11/20/25<br>PASSENGER TICKET<br>KRONENBERG/MICHAEL A EL AL ISRAEL AIRLINES<br>EL AL ISRAEL AIRLINE LAKEWOOD NJ<br>FROM<br>TEL AVIV ISRAEL<br>TO CARRIER CLASS<br>NEWARK NJ LY B<br>TO<br>TEL AVIV ISRAEL LY B<br>TO<br>UNAVAILABLE YY 00<br>TO<br>UNAVAILABLE YY 00 | 11240900000 | | 2,804.00 |

*Continued on next page*

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
12/04/25



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/21/25 | TRAVEL AGENCY SERVIC LAKEWOOD NJ<br>TKT# 89009151459200 AIRLINE/AIR C 11/20/25<br>MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH<br>KRONENBERG/MICHAEL A TRAVEL AGENCY SERVICE<br>TRAVEL AGENCY SERVIC LAKEWOOD NJ<br>UNAVAILABLE<br>TO<br>UNAVAILABLE<br>TO<br>UNAVAILABLE | 11240900000 | | 100.00 |
| 11/21/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SVOKSXC2 +16469270501 11/20/25 | | | 5,916.99 |
| 11/21/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SW08TXC2 +16469270501 11/21/25 | | | 233.59 |
| 11/21/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SVWLJXC2 +16469270501 11/21/25 | | | 100.00 |
| 11/21/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# KDQT3J3T 8005928996 11/20/25 | | | 10.94 |
| 11/21/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# ECVEHKXD 8005928996 11/20/25 | | | 10.94 |
| 11/21/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# MHXC1ESV 8005928996 11/21/25 | | | 33.93 |
| 11/21/25 | FACEBK *T7TG85ZS82 MENLO PARK US<br>REF# 249580490938 ADVERTISING SER 11/21/25 | 24958049093 | | 2,000.00 |
| 11/21/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# FG1YPS6Y 8005928996 11/21/25 | | | 105.09 |
| 11/21/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 4AKK9DCE 8005928996 11/21/25 | | | 58.26 |
| 11/21/25 | FACEBK *VH6Y47DT82 MENLO PARK US<br>REF# 251694412927 ADVERTISING SER 11/22/25 | 25169441292 | | 2,000.00 |
| 11/22/25 | D J*BARRONS 800-544-0422 NJ<br>REF# P-0443469296 SUBSRIPTION 11/21/25 | | | 261.17 |
| 11/22/25 | CONCUR TECHNOLOGIES 588-895-4815 WA<br>REF# 763634150965 588-895-4815 11/21/25 | 76363415096 | | 991.22 |
| 11/22/25 | PASSNY REBILL 800-333-8655 NY<br>REF# 2P114446549 E-ZPASS REBILL 11/21/25 | | | 1,585.00 |
| 11/22/25 | FACEBK *JRXFX4RS82 MENLO PARK US<br>REF# 249264981337 ADVERTISING SER 11/22/25 | 24926498133 | | 2,000.00 |
| 11/23/25 | EL AL LOD<br>REF# 00 AIRLINE/AIR CAR 11/20/25 | | | 40.00 |
| 11/23/25 | FACEBK *HPN7FBMT82 MENLO PARK US<br>REF# 256526060044 ADVERTISING SER 11/23/25 | 25652606004 | | 2,000.00 |
| 11/24/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SX7QGXC2 +16469270501 11/24/25 | | | 40.03 |
| 11/24/25 | COSTCO BY INSTACART SAN FRANCISCO CA<br>REF# CH_2SX5ROXLN +18882467822 11/24/25 | | | 166.70 |
| 11/24/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SX7FRXC2 +16469270501 11/24/25 | | | 25.07 |
| 11/24/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 5P67X1QN 8005928996 11/24/25 | | | 14.93 |
| 11/24/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 9PXE6E60 8005928996 11/24/25 | | | 3.00 |

*Continued on reverse*

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/24/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 49SJXJFV 8005928996 11/24/25 | | | 11.93 |
| 11/24/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# KVNXCWRY 8005928996 11/24/25 | | | 3.00 |
| 11/24/25 | GOOGLE*ADS7423063414 CC GOOGLE.COM US<br>REF# A14830483403 ADVERTISING SER 11/24/25 | | | 500.00 |
| 11/24/25 | UBER TECHNOLOGIES IN SAN FRANCISCO US<br>REF# BVJ6MWGDWL52 TAXICAB & LIMOU 11/24/25 | | | 9.93 |
| 11/24/25 | FACEBK *96YA75MS82 MENLO PARK US<br>REF# 249539153809 ADVERTISING SER 11/24/25 | 24953915380 | | 2,000.00 |
| 11/25/25 | CLDTKN YOTPO, INC NEW YORK CITY N<br>REF# CH_2SXUA1XC2 +16469270501 11/25/25 | | | 241.70 |
| 11/25/25 | FEDEX33409147 FedEx MEMPHIS TN<br>33409147 33409147 38132 11/24/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33409147<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33409147 | 33409147000 | | 92.65 |
| 11/25/25 | FEDEX33409426 FedEx MEMPHIS TN<br>33409426 33409426 38132 11/24/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33409426<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33409426 | 33409426000 | | 27.25 |
| 11/25/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# MRMPJ802 8005928996 11/24/25 | | | 4.63 |
| 11/25/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 3ER474S2 8005928996 11/24/25 | | | 10.95 |
| 11/25/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# EZ110X4M 8005928996 11/24/25 | | | 3.00 |
| 11/25/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 6RMPNJJG 8005928996 11/24/25 | | | 30.93 |
| 11/25/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# R0669XYA 8005928996 11/25/25 | | | 11.95 |
| 11/25/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 569RB4A0 8005928996 11/25/25 | | | 12.93 |
| 11/25/25 | FACEBK *BAGW95MS82 MENLO PARK US<br>REF# 249630362400 ADVERTISING SER 11/25/25 | 24963036240 | | 2,000.00 |
| 11/26/25 | AMZ*MARKETING SVCS AMS.AMAZON.CO<br>REF# 2VIXCZANQ7EG ADVERTISING 11/26/25 | | 2,443.72<br>**Pounds Sterling | 3,306.10 |
| 11/26/25 | UPS* 800-811-1648 GA<br>100064511 100064511794 11632 11/26/25<br>DATE:11262025 TRK:000000163780465<br>FR ZIP 11632 TO ZIP 11632 US<br>00000<br>REF# SH# 0000163780<br>ROC NUMBER 100064511794 | 10006451179 | | 2,354.16 |
| 11/26/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# QYDRFG5K 8005928996 11/25/25 | | | 11.95 |
| 11/26/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# GMMMB20S 8005928996 11/26/25 | | | 10.94 |
| 11/26/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# DT03WBPB 8005928996 11/26/25 | | | 13.95 |

*Continued on next page*

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/26/25 | FACEBK *HYWJB85ET2 MENLO PARK US<br>REF# 253043104659 ADVERTISING SER 11/26/25 | 25304310465 | | 1,548.17 |
| 11/26/25 | EASYPOST B3130E35CA8 LEHI UT<br>REF# CH_2SXNTADQT +16282038496 11/26/25 | | | 1,000.00 |
| 11/27/25 | FEDEX FedEx MEMPHIS TN<br>REF# 448945455 870-7419000 11/26/25<br>FEDEX<br>ROC NUMBER 448945455 | 44894545500 | | 9,607.01 |
| 11/27/25 | FEDEX FedEx MEMPHIS TN<br>REF# 448946426 870-7419000 11/26/25<br>FEDEX<br>ROC NUMBER 448946426 | 44894642600 | | 2,128.22 |
| 11/27/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# 6VCQGSQY 8005928996 11/26/25 | | | 9.99 |
| 11/27/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# BGBHEPH6 8005928996 11/26/25 | | | 49.98 |
| 11/27/25 | FEDEX33531189 FedEx MEMPHIS TN<br>33531189 33531189 38132 11/26/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33531189<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33531189 | 33531189000 | | 2,807.36 |
| 11/27/25 | FEDEX33531181 FedEx MEMPHIS TN<br>33531181 33531181 38132 11/26/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33531181<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33531181 | 33531181000 | | 62.76 |
| 11/27/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# J9DB3GT1 8005928996 11/27/25 | | | 58.93 |
| 11/27/25 | FACEBK *TUB8PBMT82 MENLO PARK US<br>REF# 256806402749 ADVERTISING SER 11/27/25 | 25680640274 | | 2,000.00 |
| 11/27/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A96080605349 ADVERTISING SER 11/27/25 | | | 500.00 |
| 11/27/25 | EMERITUS* WHARTON CAMBRIDGE MA<br>REF# CH_3SYEMJDZH +18622525823 11/27/25 | | | 18,466.25 |
| 11/28/25 | AMZ*MARKETIN*ZR8XQ7H AMS.AMAZON.DE<br>REF# 247CT3CTSMS5 ADVERTISING 11/28/25 | | 2,398.52<br>**European Union<br>Euro | 2,852.08 |
| 11/28/25 | ADOBE Adobe Systems SAN JOSE CA<br>REF# 533821014 ADOBE.LY/ENUS 11/27/25<br>DEFAULT<br>ROC NUMBER 533821014 TAX $1.77 | 53382101400 | | 21.76 |
| 11/28/25 | YOTPO, INC NEW YORK CITY NY<br>REF# CH_2SYSM8XC2 +16469270501 11/28/25 | | | 100.00 |
| 11/28/25 | DOCUSIGN INC. WILMINGTON DE<br>P-3693789 INV61734733 11362 11/28/25<br>SEATS<br>ROC NUMBER P-36937890 TAX $1.34 | | | 16.34 |
| 11/28/25 | UPS* 800-811-1648 GA<br>100064395 100064395632 11632 11/28/25<br>DATE:11282025 TRK:000000163780475<br>FR ZIP 11632 TO ZIP 11632 US<br>00000<br>REF# SH# 0000163780<br>ROC NUMBER 100064395632 | 10006439563 | | 2,454.22 |

*Continued on reverse*

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 11/28/25 | B&H PHOTO 800-606-69 800-221-5743 NY<br>112562256 A6396638 11362 11/28/25<br>PB465 G11 R7-7735U 16GB 51<br>TOTAL SECURITY 5 DEVICE-6<br>ROC NUMBER 1125622563 TAX $53.25 | 11256225630 | | 653.24 |
| 11/28/25 | B&H PHOTO 800-606-69 800-221-5743 NY<br>REF# 914608738 800-221-5743 11/28/25 | 91460873800 | | -653.24<br>Credit |
| 11/28/25 | FACEBK *NW4DX7HT82 MENLO PARK US<br>REF# 252617323535 ADVERTISING SER 11/28/25 | 25261732353 | | 2,000.00 |
| 11/28/25 | EASYPOST 12E789D422C LEHI UT<br>REF# CH_2SYXL7DQT +16282038496 11/28/25 | | | 1,000.00 |
| 11/28/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A42328420979 ADVERTISING SER 11/28/25 | | | 500.00 |
| 11/28/25 | FACEBK *W9D2R79ET2 MENLO PARK US<br>REF# 252395878490 ADVERTISING SER 11/29/25 | 25239587849 | | 2,000.00 |
| 11/29/25 | FEDEX33618017 FedEx MEMPHIS TN<br>33618017 33618017 38132 11/28/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33618017<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33618017 | 33618017000 | | 9,347.82 |
| 11/29/25 | FEDEX33616858 FedEx MEMPHIS TN<br>33616858 33616858 38132 11/28/25<br>RENEE JACOBS<br>CBS TRANSACTION<br>FEDEX CART# 33616858<br>FEDEX #1-800-622-1147<br>ROC NUMBER 33616858 | 33616858000 | | 250.12 |
| 11/29/25 | GOOGLE*ADS7423063414 CC GOOGLE.COM US<br>REF# A86662319602 ADVERTISING SER 11/29/25 | | | 500.00 |
| 11/29/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A40453727756 ADVERTISING SER 11/29/25 | | | 500.00 |
| 11/30/25 | AMAZON.COM*BB6OC0181 AMZN.COM/BILL WA<br>REF# 540N3UVH3SH6 MERCHANDISE 11/29/25 | | | 42.00 |
| 11/30/25 | CLDTKN CRITEO CORP DOVER D<br>REF# CH_3SZAFCFRD +16464100400 11/30/25 | | | 1,306.84 |
| 11/30/25 | APPLE.COM/BILL CUPERTINO CA<br>REF# MKB90F66GGA0 RECORD STORE 11/30/25 | | | 2.99 |
| 11/30/25 | CLDTKN AWIN INC CHICAGO I<br>REF# CH_3SZHAJCL5 +14432528830 11/30/25 | | | 1,000.00 |
| 11/30/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# BD7HNKVD 8005928996 11/29/25 | | | 3.00 |
| 11/30/25 | FACEBK *GALSQ7DT82 MENLO PARK US<br>REF# 252387379891 ADVERTISING SER 11/30/25 | 25238737989 | | 1,810.49 |
| 11/30/25 | UBER TRIP HTTPS://HELP.UBER. CA<br>REF# DBTK0YSN 8005928996 11/30/25 | | | 49.47 |
| 11/30/25 | FACEBK *24NBY8VDT2 MENLO PARK US<br>REF# 253769158486 ADVERTISING SER 11/30/25 | 25376915848 | | 2,000.00 |
| 12/01/25 | DIGIDAY MEDIA LLC NEW YORK NY<br>REF# CH_3SZRIAHOD +16464194357 11/30/25 | | | 395.00 |
| 12/01/25 | AMAZON PRIME*608IN5M AMZN.COM/BILL WA<br>REF# 2CAO4K0YJPI3 SUBSCRIPTION 12/01/25 | | | 16.32 |

*Continued on next page*

## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/01/25 | AMAZON MARKETING SER LUXEMBOURG<br>REF# 3K11URERU2V6 www.amazon.fr 12/01/25 | | 600,49<br>**European Union Euro | 714.59 |
| 12/01/25 | AMZ*MARKETING SVCS AMS.AMAZON.CO<br>REF# 227UWX3N9NT8 ADVERTISING 12/01/25 | | 2,482.94<br>**Pounds Sterling | 3,374.17 |
| 12/01/25 | B&H PHOTO 800-606-69 800-221-5743 NY<br>112570644 A6396638 11362 12/01/25<br>SMILZA SUPER SLIM BAG F 15<br>SURLAPTOP XELITE 32+1 W11H<br>M365 PERSONAL 1 YEAR SUBSC<br>TOTAL SECURITY 5 DEVICE-6<br>ROC NUMBER 1125706448 TAX $134.28 | 11257064480 | | 1,647.25 |
| 12/01/25 | FACEBK *Z2AS58HT82 MENLO PARK US<br>REF# 252841413479 ADVERTISING SER 12/01/25 | 25284141347 | | 2,000.00 |
| 12/02/25 | AMZ*MARKETIN*ZX4Q265 AMS.AMAZON.DE<br>REF# 50ZTG5263SSJ ADVERTISING 12/01/25 | | 1.362,34<br>**European Union Euro | 1,627.21 |
| 12/02/25 | AMAZON MARKETING SVC AMAZON.ES<br>REF# 4GDZBFPZ734L ADVERTISING 12/01/25 | | 834,89<br>**European Union Euro | 997.22 |
| 12/02/25 | AMZ*MARKETING SVCS AMS.AMAZON.CO<br>REF# 4XI4O1SWD0OI ADVERTISING 12/01/25 | | 151.58<br>**Pounds Sterling | 206.30 |
| 12/02/25 | AMAZON WEB SERVICES AWS.AMAZON.CO WA<br>REF# 5L9S20VYZ7D WEB SERVICES 12/01/25 | | | 138.22 |
| 12/02/25 | AMAZON MARKETING SVC AMAZON.IT<br>REF# 62XURMMM9VWQ ADVERTISING 12/02/25 | | 428,62<br>**European Union Euro | 511.95 |
| 12/02/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A51866060111 ADVERTISING SER 12/01/25 | | | 500.00 |
| 12/02/25 | GOOGLE*CLOUD CQHGCV G.CO HELPPAY# US<br>REF# A49925461764 BUSINESS SERVIC 12/01/25 | | | 0.02 |
| 12/02/25 | GOOGLE*ADS7423063414 CC GOOGLE.COM US<br>REF# A50162003847 ADVERTISING SER 12/01/25 | | | 325.09 |
| 12/02/25 | GOOGLE*ADS1791181915 CC GOOGLE.COM US<br>REF# A74684348424 ADVERTISING SER 12/01/25 | | | 72.92 |
| 12/02/25 | EASYPOST 719F7313D66 LEHI UT<br>REF# CH_2SZZXGDQT +16282038496 12/02/25 | | | 1,000.00 |
| 12/02/25 | FACEBK *BSJBN5RS82 MENLO PARK US<br>REF# 250064077557 ADVERTISING SER 12/02/25 | 25006407755 | | 2,000.00 |
| 12/02/25 | EASYPOST 942DF9BD9CC LEHI UT<br>REF# CH_2SZURUDQT +16282038496 12/02/25 | | | 1,000.00 |
| 12/03/25 | AMAZON.COM*BI5SH00R2 AMZN.COM/BILL WA<br>REF# 2GTTJ3DP1I6Z MERCHANDISE 12/02/25 | | | 43.20 |
| 12/03/25 | AMAZON MKTPL*BI6MK61 AMZN.COM/BILL WA<br>REF# 73H70DR1OKGG MERCHANDISE 12/02/25 | | | 49.99 |
| 12/03/25 | FineLine Technologie Norcross GA<br>REF# 001214484 6789690835 12/02/25 | 00121448400 | | 46.00 |
| 12/03/25 | ZIPRECRUITER SANTA MONICA CA<br>E6172HT9 57979391 90401 12/03/25<br>ROC NUMBER E6172HT9 TAX $0.89 | | | 10.88 |
| 12/03/25 | CLDTKN CRITEO CORP DOVER D<br>REF# CH_3SAFUDFRD +16464100400 12/03/25 | | | 2,540.72 |
| 12/03/25 | CLDTKN RETENTION.COM AUSTIN T<br>REF# CH_3SAIQ8ESH +16466669636 12/03/25 | | | 326.63 |

*Continued on reverse*

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004



## Activity Continued

**Foreign Currency conversion rate is base rate plus 2.5%. See page 2 for details.

| | | Reference Code | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/03/25 | GOOGLE*ADS7423063414 CC GOOGLE.COM US<br>REF# A94945211724 ADVERTISING SER 12/03/25 | | | 500.00 |
| 12/03/25 | FACEBK *AC8MZ69T82 MENLO PARK US<br>REF# 251577602705 ADVERTISING SER 12/03/25 | 25157760270 | | 2,000.00 |
| 12/04/25 | D J*WSJ 800-568-7625 NJ<br>REF# P-0448236743 SUBSRIPTION 12/03/25 | | | 509.40 |
| 12/04/25 | A1548AUSD01 MSBILL.INFO WA<br>REF# Z732GG7M2VHM ADVERTISING SER 12/04/25 | | | 7.54 |

## Total for RENEE JACOBS

| | |
|---|---|
| New Charges/Other Debits | 230,539.80 |
| Payments/Other Credits | -728.21 |

# Corporate Card Statement of Account

**Sign-up For Online Statements**

www.americanexpress.com/gopaperless

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number [redacted]1004

Closing Date 01/04/26



| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ |
|---|---|---|---|---|---|
| 449,185.33 | 2,500.00 | 13,430.64 | 0.00 | 0.00 | 465,115.97 |

**Please Pay By 01/19/26**

For important information regarding your account refer to page 2.

Your account is past due. Contact us immediately. Pay past due amount by 01/19/26 to avoid further delinquency charges.

To manage your Account online or to pay your bill, please visit us at **corp.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Corporate Card Snapshot

| Card Number | Card | New Charges + Other Debits | Payments + Other Credits |
|---|---|---|---|
| XXXX-XXXXX8-71004 | ADAM GELNICK/CBA | 13,430.64 | 0.00 |
| XXXX-XXXXX8-74016 | RENEE JACOBS | 2,500.00 | 0.00 |
| | Total | 15,930.64 | 0.00 |

▼ Please fold on the perforation below, detach and return with your payment ▼

Do not staple or use paper clips
**Payment Coupon**

Account Number [redacted]1004

**Please Pay By 01/19/26**

Payable upon receipt in U.S. Dollars.

Enter 15 digit account number on all payments.

**Amount Due $465,115.97**

Checks or drafts must be drawn against banks located in the U.S.

ADAM GELNICK/CBA
E. GLUCK CORPORATION
6015 LITTLE NECK PKW
LITTLE NECK NY 11362-2500

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

See reverse side for instructions on how to update your address, phone number, or email.

[redacted] 04HH

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
01/04/26



## Activity

Date reflects either transaction or posting date

| Card Number [redacted]1004 | | Reference Code | Amount $ |
|---|---|---|---|
| 01/04/26 | DELINQUENCY CHARGE ON 449,185.33 | | 13,430.64 |

**Total for ADAM GELNICK/CBA**

| | |
|---|---|
| New Charges/Other Debits | 13,430.64 |
| Payments/Other Credits | 0.00 |

AMERICAN EXPRESS

Prepared For
ADAM GELNICK/CBA
E. GLUCK CORPORATION

Account Number
[redacted]1004

Closing Date
01/04/26



## Activity Continued

| Card Number [redacted]4016 | | Reference Code | Amount $ |
|---|---|---|---|
| 12/04/25 | GOOGLE*ADS7423063414 CC GOOGLE.COM US<br>REF# A60767308190 ADVERTISING SER 12/04/25 | | 500.00 |
| 12/05/25 | FACEBK *RBFKS5VS82 MENLO PARK US<br>REF# 250212507875 ADVERTISING SER 12/05/25 | 25021250787 | 2,000.00 |

| **Total for RENEE JACOBS** | |
|---|---|
| New Charges/Other Debits | 2,500.00 |
| Payments/Other Credits | 0.00 |